United States Bankruptcy Court for the:

## District of Maine

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy        06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | Maine Craft Distilling LLC |
| 2. **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 45-4612237 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 123 Washington Avenue | 148 Anderson Street |
| Number        Street | Number        Street |
| # 4 | Unit B |
| | P.O. Box |
| Portland          ME    04101 | Portland          ME    04101 |
| City                State    ZIP Code | City                State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Cumberland County | |
| County | Number        Street |
| | |
| | City                State    ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | mainecraftdistilling.com |
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding  LLP) <br> ☐ Other. Specify: _____ |

| Debtor | Maine Craft Distilling LLC | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

5812____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
MM / DD / YYYY

District _____ When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

District _____ When _____
MM / DD / YYYY

Case number, if known _____

| Debtor | Maine Craft Distilling LLC | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____

Number          Street

_____

City                                          State          ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☑ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor   Maine Craft Distilling LLC
_____   Case number (if known)_____
Name

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

**WARNING --**   Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   3/18/2025
MM / DD / YYYY

✗ _____   Nathaniel L Davidson
Signature of authorized representative of debtor   Printed name

Title   Managing Member

**18. Signature of attorney**

✗ _____   Date   3/21/2025
Signature of attorney for debtor   MM / DD / YYYY

Sam Anderson
Printed name

Bernstein Shur Sawyer & Nelson, P.A.
Firm name

100 Middle Street P.O. Box 9729
Number       Street

Portland   ME   04101
City   State   ZIP Code

2077741200   sanderson@bernsteinshur.com
Contact phone   Email address

9809   ME
Bar number   State

---

## Maine Craft Distilling LLC

## WRITTEN RESOLUTIONS OF THE BOARD OF DIRECTORS

## March 17, 2025

The undersigned, being a majority of the members of the Board of Directors (the "**Board**") of Maine Craft Distilling LLC (the "**Company**"), in accordance with the Sixth Amended and Restated Operating Agreement of the Company (as the same may have been or may be amended further), hereby adopt and consent to the following actions and resolutions of the Company:

**WHEREAS:** A majority of the Board has reviewed and considered the financial and operating condition of the Company, including the historical performance of the Company, its assets, its current and long-term liabilities, the market for its assets, credit market conditions, and macroeconomic conditions impacting the Company, and a majority of the Board being apprised of the efforts to reorganize the Company; and further

**WHEREAS:** A majority of the Board has determined it desirable and in the best interests of the Company, and its creditors, and other interested parties, that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and to pursue debtor in possession financing, potential sales of some or all of its assets, and/or a reorganization; and further

**RESOLVED:** That the Company be and hereby is authorized and empowered to execute and verify or certify a petition under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Maine or any other appropriate bankruptcy court (the "**Bankruptcy Court**") at such time as the Company shall determine and in such form or forms as the Company may approve, and to elect to proceed as a debtor and debtor-in-possession under Subchapter V of Chapter 11; and further

**RESOLVED:** That Luke Davidson, Joseph Masters and Stephen Goldberg (each an "**Authorized Party**"), be and hereby are authorized on behalf of, and in the name of, the Company, to execute and file any and all petitions, schedules, motions, lists, applications, pleadings and other papers, to take any and all such other and further actions which the Company or its legal counsel may deem necessary or appropriate to file the voluntary petition for relief under chapter 11, and to take and perform any and all further acts and deeds which they deem necessary, proper and desirable in connection with the chapter 11 case, with a view to the successful prosecution of such case, including,

without limitation, seeking authority to borrow under a pre- or post-petition credit facility, to grant liens and other security therefor, to sell assets, and to file and prosecute a plan of reorganization or liquidation; and further,

**RESOLVED:**      That the Company be and hereby is authorized to retain the law firm of Bernstein, Shur, Sawyer & Nelson, P.A. ("**BSSN**") as general bankruptcy counsel to the Company in connection with the chapter 11 case if the Company determines that the filing of a voluntary petition for relief is appropriate, and to pay BSSN at its standard hourly rates in connection with its representation of the Company, and to provide BSSN with a retainer in an amount to be agreed upon by BSSN and the Company, and to reimburse BSSN for any actual expenses incurred in connection with its employment by the Company, and that the Company is authorized to retain and compensate such other professionals in addition to BSSN in the chapter 11 case as may be determined by the Company.

*[signatures to follow]*

**MAINE CRAFT DISTILLING LLC**

By: _____
Name: Nathaniel L Davidson,
Title: Founder Director

By: **DAVID BARBER**_____
Name: David Barber
Title: Common Director

By: _____
Name: Stephen Goldberg
Title: Preferred Director

By: _____
Name: Mary Baumgartner Jones
Title: Preferred Director

By: _____
Name: Daniel Kenary
Title: Board Director

**Maine Craft Distilling**

| Debt Schedule | March 2025 |
|---|---|
| | **Current Balance** |
| EIDL-SBA Loan | $200,000.00 |
| Canning System Loan | $80,610.77 |
| Pak Tek Applicator Loan | $19,787.21 |
| Androscoggin Debt Refinance Loan | $58,438.55 |
| CEI Working Capital Loan | $85,321.01 |
| Internal Revenue Service / Payroll Tax | $133,992.94 |
| Chase Business Credit Card | $28,526.25 |
| American Express Credit Card | $26,884.00 |
| Capital One Credit Card | $14,593.00 |
| Hislcher | $179,992.28 |
| AP | $305,000.00 |
| Square Loan # 1 | $25,324.66 |
| Square Loan # 2 | $7,591.00 |
| Davidson Loan | $106,000.00 |
| **Total** | **$1,272,061.67** |

# Maine Craft Distilling LLC
## Balance Sheet
### As of March 17, 2025

|  | Total |
| --- | ---: |
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| **1009 Androscoggin Distillery Operations** | -13,298.28 |
| **1111 The Village Bank - CK** | 9,677.18 |
| **H1002 Concert Series** | 0.00 |
| **H1008 Public House Account** | 0.00 |
| **Operating Accounts** | -1,000.00 |
| **A1000 Distillery Account** | -151,324.25 |
| **Bangor Checking (8520)** | 0.00 |
| **H1003 Retail Cash Drawer PH&BS** | 0.00 |
| **Total Operating Accounts** | -$ 152,324.25 |
| **Total Bank Accounts** | -$ 155,945.35 |
| **Accounts Receivable** | |
| **A1100 Accounts Receivable (A/R)** | 59,320.24 |
| **Total Accounts Receivable** | $ 59,320.24 |
| **Other Current Assets** | |
| **A1410 Intercompany Receivable/Payable** | -98,277.97 |
| **Inventory** | |
| **A1200 Raw Material Can  Ingredient** | 43,503.17 |
| **A1201 Raw Material Can Packaging** | 48,994.89 |
| **A1202 Raw Material Bottle Ingredient** | 16,156.29 |
| **A1203 Raw Material Bottle Packaging** | 8,075.83 |
| **A1250 Merchandise Inventory** | 500.00 |
| **A1260 Finished Goods - Pine State (Bottles)** | 37,445.61 |
| **H1200 Raw Materials - Historic** | 12,362.39 |
| **H1210 WIP - Historic** | 251,370.84 |
| **H1240 Finished Goods - Onsite - Historic** | 64,559.73 |
| **H1299 Capitalized Variances - Historic** | 0.00 |
| **Total Inventory** | $ 482,968.75 |
| **Uncategorized Asset** | 0.00 |
| **Undeposited Funds** | 0.00 |
| **Total Other Current Assets** | $ 384,690.78 |
| **Total Current Assets** | $ 288,065.67 |
| **Fixed Assets** | |
| **Equip, Machinery, Property** | 0.00 |
| **A1500 Computer Equipment** | 23,157.82 |
| **A1510 Fixed Asset Furniture** | 14,377.57 |
| **A1520 Machinery & Equipment** | 409,943.76 |

|  | Total |
|---|---|
| **A1521 Canning System** | 119,450.00 |
| **A1522 PakTech Applicator** | 24,350.00 |
| **Total A1520 Machinery & Equipment** | $ 553,743.76 |
| **A1530 Leasehold Improvements** | 288,946.23 |
| **A1599 Accumulated Depreciation** | -649,304.00 |
| **Total Equip, Machinery, Property** | $ 230,921.38 |
| **Intangibles** | |
| **A1700 Intangible Assets** | 90,832.08 |
| **A1710 Syndication Fees** | 46,824.50 |
| **A1799 Accumulated Amortization** | -69,414.00 |
| **Total Intangibles** | $ 68,242.58 |
| **Total Fixed Assets** | $ 299,163.96 |
| **Other Assets** | |
| **A1800 Facilities Deposits** | 6,649.00 |
| **Total Other Assets** | $ 6,649.00 |
| **TOTAL ASSETS** | $ 593,878.63 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **A2000 Accounts Payable (A/P)** | 296,352.26 |
| **Total Accounts Payable** | $ 296,352.26 |
| **Credit Cards** | |
| **A1001 Bangor LOC** | 5,141.49 |
| **A2020 Capital One** | 15,335.98 |
| **A2030 Amazon Business Card (AMEX)** | 23,939.82 |
| **A2040 Chase Ink** | 29,050.08 |
| **Total Credit Cards** | $ 73,467.37 |
| **Other Current Liabilities** | |
| **A2160 Hilscher Severance Agreement** | 179,992.28 |
| **Other Payables** | |
| **A2100 Redemption Collection** | 993.36 |
| **A2110 State Bottle Deposit Collected** | -282.30 |
| **A2120 Square Gift Card Balance** | 2,168.50 |
| **A2150 Police Payable Historic** | 0.00 |
| **Total Other Payables** | $ 2,879.56 |
| **Payroll** | 0.00 |
| **A2200 Capitalized Deferred Comp - Davidson, Luke** | 132,563.19 |
| **A2210 Capitalized Deferred Comp - Hilscher, Bob** | 0.00 |
| **Total Payroll** | $ 132,563.19 |
| **Payroll Direct Deposit Payable** | 0.00 |
| **Payroll Liabilities** | 0.01 |
| **Child Support** | 0.00 |
| **Co. HSA** | 0.00 |

| | Total |
|---|---|
| CS Deduction | 562.00 |
| Federal Taxes (941/944) | 68,711.68 |
| Federal Unemployment (940) | -529.49 |
| MA Income Tax | 394.51 |
| MAINE REVENUE SERVICES | 0.00 |
| ME Employment Taxes | -3,848.43 |
| ME Income Tax | 1,192.00 |
| ME Paid Family and Medical Leave | 242.70 |
| VT Income Tax | 0.00 |
| Total Payroll Liabilities | $ 66,724.98 |
| Sales & Other Taxes | 0.00 |
| A2300 Sales Tax Payable - Davo | 0.00 |
| A2302 Other Taxes Payable | -162.30 |
| Total Sales & Other Taxes | -$ 162.30 |
| Short Term Loans | 0.00 |
| 2411 - Board Loan | 0.00 |
| A2407 Square Loan - Bottle Shop | 0.00 |
| A2420 Board Loans | |
| A2421 ST Loan Payable - Peter Murray | 0.00 |
| A2422 ST Loan Payable - David Barber | 0.00 |
| A2423 ST Loan Payable - Fred Farber | 0.00 |
| A2424 ST Loan Payable - David Holmes | 0.00 |
| A2425 ST Loan Payable - Luke Davidson | 96,979.84 |
| Total A2420 Board Loans | $ 96,979.84 |
| Total Short Term Loans | $ 96,979.84 |
| Total Other Current Liabilities | $ 478,977.55 |
| Total Current Liabilities | $ 848,797.18 |
| Long-Term Liabilities | |
| Convertible Debt | |
| A2500 CN - Fred Farber | 0.00 |
| A2501 CN - Don Kennel | 0.00 |
| A2502 CN - Rob Juris | 0.00 |
| A2503 CN - David Barber | 0.00 |
| A2504 CN - Jim Doyle | 0.00 |
| A2505 CN - MVF # 1 | 0.00 |
| A2506 CN - CEI # 1 | 0.00 |
| A2507 CN - Shaun Meredith | 0.00 |
| A2508 CN - Sally Brophy | 0.00 |
| A2509 CN - Jim Craigie | 0.00 |
| A2510 CN - MCD Board | 0.00 |
| A2511 CN - MVF # 2 | 0.00 |
| A2512 CN - Mahoney | 0.00 |
| A2513 CN - CEI # 2 | 0.00 |
| A2514 CN - Whipstitch | 0.00 |

|  | Total |
|---|---|
| **A2520 Current year accrued interest** | 0.00 |
| **Total Convertible Debt** | $ **0.00** |
| **Notes Payable** | |
| **A2089 Andro Loan** | 67,918.65 |
| **A2600 CEI Note Payable (6508)** | 0.00 |
| **A2610 CEI Equipment Loan (6407)** | 0.00 |
| **A2620 CEI Loan (6111)** | 87,299.76 |
| **A2630 Loan - David Barber** | 0.06 |
| **A2640 Loan - Fred Farber** | 0.00 |
| **A2650 SBA - EIDL Loan** | 196,092.00 |
| **A2660 SBA PPP Loan** | 0.00 |
| **A2670 Alliance Funding Group** | 67,437.15 |
| **A2671 Alliance Funding Group #2** | 13,884.90 |
| **Total Notes Payable** | $ **432,632.52** |
| **Total Long-Term Liabilities** | $ **432,632.52** |
| **Total Liabilities** | $ **1,281,429.70** |
| **Equity** | |
| **(1) Contributed Capital** | |
| **A3100 Capital - Davidson** | 89,374.00 |
| **A3101 Capital - Farber** | 237,745.00 |
| **A3102 Capital - Dupree** | 50,000.00 |
| **A3103 Capital - Rogers, John** | 35,000.00 |
| **A3104 Capital - Barber** | 73,694.00 |
| **A3105 Capital - Neubaur** | 70,000.00 |
| **A3106 Capital - Tonelli** | 32,250.00 |
| **A3107 Capital - Murray, Peter L. Sr.** | 42,500.00 |
| **A3108 Capital - Murray, Peter M. Jr.** | 84,987.00 |
| **A3109 Capital - DiMarco, Tony** | 34,167.00 |
| **A3110 Capital - Kennel, Don** | 92,111.99 |
| **A3111 Capital - Matthews, Tom** | 25,000.00 |
| **A3112 Capital - Barca** | 61,500.00 |
| **A3113 Capital - Doyle, James** | 73,025.00 |
| **A3114 Capital - Juris, Robert** | 56,404.00 |
| **A3115 Capital - Odlin, Maria** | 25,000.00 |
| **A3116 Capital - Pronovost, Eric** | 25,000.00 |
| **A3117 Capital - Sclar, Zachary** | 49,389.00 |
| **A3118 Capital - Stone, Sandra** | 28,358.00 |
| **A3119 Capital - Happe, Thomas** | 185,000.00 |
| **A3120 Capital - Higgins, John** | 185,000.00 |
| **A3121 Capital - Maine Venture Fund** | 703,795.00 |
| **A3122 Capital - CEI Ventures** | 759,235.00 |
| **A3123 Capital - Lemieux** | 25,000.00 |
| **A3125 Capital - Hilscher Family** | 25,000.00 |
| **A3126 Capital - Meredith, Shaun** | 32,825.00 |

|  | Total |
|---|---|
| **A3127 Capital - Brophy, Sally** | 32,425.00 |
| **A3128 Capital - Craigie, Jim** | 32,425.00 |
| **A3129 Capital - Mahoney** | 30,930.00 |
| **A3130 Capital - Whipstitch** | 30,752.01 |
| **A3131 Capital - Goldberg, Stephen** | 6,186.00 |
| **A3132 Capital - Holmes, David** | 6,186.00 |
| **A3150 Crowd Funding** | 132,095.79 |
| **Total (1) Contributed Capital** | $        3,372,359.79 |
| **(2) Distributions** | |
| **A3200 Dist - Luke Davidson** | -271,319.43 |
| **A3298 Dist - West Moseman** | -82,800.00 |
| **Total (2) Distributions** | -$        354,119.43 |
| **(3) K1 - Allocations** | 0.00 |
| **A3300 K1 - Davidson** | -169,153.00 |
| **A3301 K1 - Farber** | -164,000.00 |
| **A3302 K1 - Dupree** | -52,523.00 |
| **A3303 K1 - Rogers, John** | -60,000.00 |
| **A3304 K1 - Barber** | -34,742.00 |
| **A3305 K1 - Neubaur** | -70,000.00 |
| **A3306 K1 - Tonelli** | -32,250.00 |
| **A3307 K1 - Murray Peter L Sr.** | -23,950.00 |
| **A3308 K1 - Murray Peter M, Jr.** | -47,500.00 |
| **A3309 K1 - DiMarco, Tony** | -29,079.00 |
| **A3310 K1 - Kennel, Don** | -36,988.00 |
| **A3311 K1 - Matthews, Tom** | -25,000.00 |
| **A3312 K1 - Barca** | -60,002.00 |
| **A3313 K1 - Doyle, James** | -12,591.00 |
| **A3314 K1 - Juris, Robert** | -11,424.00 |
| **A3315 K1 - Odlin, Maria** | -10,836.00 |
| **A3316 K1 - Pronovost, Eric** | -10,839.00 |
| **A3317 K1 - Sclar, Zachary** | -13,687.00 |
| **A3318 K1 - Stone, Sandra** | -11,233.00 |
| **A3319 K1 - Happe, Thomas** | -61,205.00 |
| **A3320 K1 - Higgins, John P M** | -61,204.00 |
| **A3321 K1 - Maine Venture Fund** | -178,474.74 |
| **A3322 K1 - CEI Ventures Inc.** | -173,014.74 |
| **A3323 K1 - Lemieux** | -1,824.00 |
| **A3398 K1 - Moseman, Wes** | -10,590.00 |
| **A3399 K1 - Round** | 0.00 |
| **Total (3) K1 - Allocations** | -$        1,362,109.48 |
| **3200 Dist - Luke Davidson** | 0.00 |
| **Opening Balance Equity** | 65.95 |
| **Retained Earnings** | -2,279,846.44 |
| **Net Income** | -63,901.46 |

|  | Total |
|---|---|
| **Total Equity** | -$ 687,551.07 |
| **TOTAL LIABILITIES AND EQUITY** | $ 593,878.63 |

Monday, Mar 17, 2025 08:49:23 AM GMT-7 - Accrual Basis

# Maine Craft Distilling LLC
## Profit and Loss
### January 1 - March 17, 2025

| | Jan 2025 | Feb 2025 | Mar 1-17, 2025 | Total |
|---|---|---|---|---|
| **Income** | | | | |
| (1) Distillery | | | | 0.00 |
| Wholesale - Bottles | | | | 0.00 |
| A4010 MA Wholesale - Bottles | 2,400.00 | | | 2,400.00 |
| A4020 ME Wholesale - Bottles | 8,646.74 | 1,970.64 | | 10,617.38 |
| Total Wholesale - Bottles | $ 11,046.74 | $ 1,970.64 | $ 0.00 | $ 13,017.38 |
| Wholesale - Cans | | | | 0.00 |
| A4100 CT Wholesale - Cans | 1,400.00 | | | 1,400.00 |
| A4110 MA Wholesale - Cans | 16,056.00 | 11,192.00 | | 27,248.00 |
| A4120 ME Wholesale - Cans (Nappi) | 33,887.20 | 39,154.75 | | 73,041.95 |
| A4121 ME Wholesale - Cans (Pine State) | 16,309.28 | 51,907.44 | 12,728.56 | 80,945.28 |
| A4130 NH Wholesale - Cans | 30,251.00 | 35,886.50 | | 66,137.50 |
| A4140 NY Wholesale - Cans | 8,400.00 | | 9,100.00 | 17,500.00 |
| Total Wholesale - Cans | $ 106,303.48 | $ 138,140.69 | $ 21,828.56 | $ 266,272.73 |
| Total (1) Distillery | $ 117,350.22 | $ 140,111.33 | $ 21,828.56 | $ 279,290.11 |
| (4) Retail Shop | | | | 0.00 |
| H4430 Other Shop Income | | 1,800.00 | | 1,800.00 |
| Total (4) Retail Shop | $ 0.00 | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| **Total Income** | $ 117,350.22 | $ 141,911.33 | $ 21,828.56 | $ 281,090.11 |
| **Cost of Goods Sold** | | | | |
| (1) Distillery Costs | | | | 0.00 |
| A5001 Month End Inventory True Up - Cans | 27,860.00 | 35,060.00 | | 62,920.00 |
| A5100 Direct Labor (Cans) | 8,410.55 | 8,229.05 | 4,346.15 | 20,985.75 |
| A5198 State and Federal Excise Taxes | 8,408.47 | 8,408.47 | 374.55 | 17,191.49 |
| (3) Mfg OH Variance | | | | 0.00 |
| (a) Variable OH | | | | 0.00 |
| A5155 Utilities - Electric | 3,651.85 | 3,045.88 | | 6,697.73 |
| A5156 Utilities - Gas | 1,368.49 | | 4,087.91 | 5,456.40 |
| A5157 Utilities - Water | | 797.13 | 708.51 | 1,505.64 |
| Total (a) Variable OH | $ 5,020.34 | $ 3,843.01 | $ 4,796.42 | $ 13,659.77 |
| (b) Fixed Mfg OH | | | | 0.00 |
| A5165 Rent | 16,504.33 | 16,504.33 | 16,504.33 | 49,512.99 |
| A5170 Telephone/Internet | 849.23 | 509.95 | | 1,359.18 |
| Total (b) Fixed Mfg OH | $ 17,353.56 | $ 17,014.28 | $ 16,504.33 | $ 50,872.17 |
| Total (3) Mfg OH Variance | $ 22,373.90 | $ 20,857.29 | $ 21,300.75 | $ 64,531.94 |
| Total A5198 State and Federal Excise Taxes | $ 30,782.37 | $ 29,265.76 | $ 21,675.30 | $ 81,723.43 |
| Total (1) Distillery Costs | $ 67,052.92 | $ 72,554.81 | $ 26,021.45 | $ 165,629.18 |
| (5) Co-Packing Costs | 22,924.25 | 25,000.00 | 35,535.00 | 83,459.25 |
| A5145 Repair and Maintenance (Cans) | 1,852.97 | | | 1,852.97 |
| **Total Cost of Goods Sold** | $ 91,830.14 | $ 97,554.81 | $ 61,556.45 | $ 250,941.40 |
| **Gross Profit** | $ 25,520.08 | $ 44,356.52 | -$ 39,727.89 | $ 30,148.71 |
| **Expenses** | | | | |
| (1) Sales & Marketing Expense | | | | 0.00 |

| | Jan 2025 | Feb 2025 | Mar 1-17, 2025 | Total |
|---|---|---|---|---|
| **A6000 Production Shipping & Delivery Expense** | 6,115.90 | 3,302.53 | | 9,418.43 |
| **A6040 Website** | 621.00 | | | 621.00 |
| **A6050 Additional Marketing** | | 93.99 | | 93.99 |
| **A6080 Employee Cell Phone** | | | 200.00 | 200.00 |
| **A6086 Offsite Production Storage Fees** | 700.00 | | 191.04 | 891.04 |
| **Total (1) Sales & Marketing Expense** | $ 7,436.90 | $ 3,396.52 | $ 391.04 | $ 11,224.46 |
| **(2) Gen & Admin** | | | | 0.00 |
| **A7000 Bank Charges** | 114.41 | 300.26 | 50.00 | 464.67 |
| **A7005 Computer Subscription Expense** | 1,348.55 | 360.03 | 383.29 | 2,091.87 |
| **A7025 Legal & Professional Fees** | 9,588.46 | | 5,000.00 | 14,588.46 |
| **A7030 Licenses & Fees** | 1,920.00 | -790.00 | | 1,130.00 |
| **A7040 Distillery Office Supplies** | 14.99 | | | 14.99 |
| **A7060 Accounting and Bookkeeping fees** | 1,230.00 | 808.00 | | 2,038.00 |
| **G&A Personnel** | | | | 0.00 |
| **A7100 Quickbooks Payroll Processing Fee** | 450.20 | 473.00 | | 923.20 |
| **A7115 Wages - Guaranteed Payments - Founder & Operations** | | | 2,173.07 | 2,173.07 |
| **A7120 Wages - Finance & Business Administration** | 7,507.70 | 7,507.70 | 3,653.85 | 18,669.25 |
| **A7124 Wages - Brand Director** | 4,442.31 | 4,442.31 | | 8,884.62 |
| **A7125 Wages - CEO** | 6,000.00 | 6,000.00 | | 12,000.00 |
| **A7199 Payroll Taxes Distillery** | 7,133.19 | 6,181.32 | | 13,314.51 |
| **Total G&A Personnel** | $ 25,533.40 | $ 24,604.33 | $ 5,826.92 | $ 55,964.65 |
| **Insurance** | | | | 0.00 |
| **A7210 Insurance - D&O** | | 2,951.56 | 373.54 | 3,325.10 |
| **A7240 Insurance - WC** | 827.76 | | | 827.76 |
| **Total Insurance** | $ 827.76 | $ 2,951.56 | $ 373.54 | $ 4,152.86 |
| **Total (2) Gen & Admin** | $ 40,577.57 | $ 28,234.18 | $ 11,633.75 | $ 80,445.50 |
| **A6070 PR & Digital Marketing** | | 100.00 | | 100.00 |
| **Payroll Expenses** | | | | 0.00 |
| **Taxes** | 2,368.94 | 2,191.26 | 778.04 | 5,338.24 |
| **Total Payroll Expenses** | $ 2,368.94 | $ 2,191.26 | $ 778.04 | $ 5,338.24 |
| **QuickBooks Payments Fees** | | 53.82 | | 53.82 |
| **R6020 Marketing Billbacks** | | | | 0.00 |
| **A6030-1 MA Distributor - Billback's (Price Support)** | 3,564.36 | 436.60 | 2,902.73 | 6,903.69 |
| **A6030-2 MA Travel Expenses** | 50.00 | | | 50.00 |
| **A6030-5 MA Samples** | | -436.60 | | -436.60 |
| **A6031-1 ME Billback's (Price Support)** | 552.53 | | | 552.53 |
| **A6031-2 ME Travel Expenses** | 80.39 | 403.06 | | 483.45 |
| **A6032-1 NH Billback's (Price Support)** | 1,304.17 | 579.55 | 906.75 | 2,790.47 |
| **A6033-1 NY Billback's (Price Support)** | 417.40 | | 787.50 | 1,204.90 |
| **A6037-1 CT Billback's (Price Support)** | | | 420.00 | 420.00 |
| **Total R6020 Marketing Billbacks** | $ 5,968.85 | $ 982.61 | $ 5,016.98 | $ 11,968.44 |
| **Total Expenses** | $ 56,352.26 | $ 34,958.39 | $ 17,819.81 | $ 109,130.46 |
| **Net Operating Income** | -$ 30,832.18 | $ 9,398.13 | -$ 57,547.70 | -$ 78,981.75 |
| **Other Expenses** | | | | |
| **A9200 Interest Expense** | 1,687.01 | 1,593.73 | 2,638.97 | 5,919.71 |
| **Total Other Expenses** | $ 1,687.01 | $ 1,593.73 | $ 2,638.97 | $ 5,919.71 |

| | Jan 2025 | Feb 2025 | Mar 1-17, 2025 | Total |
|---|---|---|---|---|
| Net Other Income | -$ 1,687.01 | -$ 1,593.73 | -$ 2,638.97 | -$ 5,919.71 |
| Net Income | -$ 32,519.19 | $ 7,804.40 | -$ 60,186.67 | -$ 84,901.46 |

Monday, Mar 17, 2025 09:08:14 AM GMT-7 - Accrual Basis

## Maine Craft Distilling
## Cash Flow Statement

| Customer Generated Revenue | 1/19/25 | 1/26/25 | 2/2/25 | 2/9/25 | 2/16/25 | 2/23/25 | 3/2/25 | 3/9/25 |
|---|---|---|---|---|---|---|---|---|
| *Starting Cash* | | | | | | | | |
| Nappi | $ - | $ - | $ 28,000.00 | $ - | $ 29,000.00 | $ - | $ 28,000.00 | $ - |
| Pine State Beverage | $ - | $ 9,174.00 | $ 8,500.00 | | $ 24,336.00 | $ - | $ 24,336.00 | |
| Amoskeag | $ - | $ 14,883.00 | $ - | $ 14,000.00 | $ - | $ 14,000.00 | $ - | $ 12,000.00 |
| Atlantic - MA | $ 7,400.00 | $ - | $ - | $ - | $ - | $ 6,500.00 | $ - | $ - |
| All NY/CT/NJ Distributors | $ - | $ - | $ 2,800.00 | $ - | $ 5,600.00 | $ - | $ - | $ - |
| Martignetti MA - Cans | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Baker | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Martignetti NH | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Pine State Trading | $ - | $ 12,407.00 | $ - | $ - | $ 5,012.00 | $ - | $ 3,000.00 | $ - |
| | $ 7,400.00 | $ 36,464.00 | $ 39,300.00 | $ 14,000.00 | $ 63,948.00 | $ 20,500.00 | $ 55,336.00 | $ 12,000.00 |

| Vendor Expenses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Berlin Packaging | $ 5,000.00 | $ - | $ 5,000.00 | $ - | $ 15,000.00 | $ - | $ 10,000.00 | $ - |
| Fabrizia - CoPak | $ - | $ - | $ 25,000.00 | $ - | $ 15,000.00 | $ 15,000.00 | $ - | $ 15,000.00 |
| Wright Global Graphics | $ - | $ - | $ - | $ - | $ - | $ 2,500.00 | $ - | $ - |
| Wyman | $ - | $ - | $ - | $ - | $ - | $ 3,500.00 | $ - | $ 3,500.00 |
| Sovereign Flavors | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Real Food Inc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,000.00 |
| PakTek | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| JS McCarthy (8PK Boxes ) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**All Other Expenses**

| | 1/19/25 | 1/26/25 | 2/2/25 | 2/9/25 | 2/16/25 | 2/23/25 | 3/2/25 | 3/9/25 |
|---|---|---|---|---|---|---|---|---|
| Storage, Shipping, & Other | $ - | $ 18,000.00 | $ - | $ 11,000.00 | $ - | $ 5,000.00 | $ - | $ - |
| Distillery Payroll + Employee Cell (incl. Taxes) | $ - | $ 18,000.00 | $ - | $ 11,000.00 | $ 12,000.00 | | $ 12,000.00 | $ - |
| Managing Partner Guaranteed Payments | $ - | $ 18,000.00 | $ - | $ 11,000.00 | $ 4,423.07 | | $ 4,423.07 | $ - |
| Utility Adequate Insurance | $ 3,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,000.00 |
| Legal, Accounting, Insurance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Data, Marketing, Computer Subscriptions | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,000.00 | $ - |
| Billbacks & State Licenses | $ - | $ - | $ - | $ - | $ 2,000.00 | $ - | $ - | $ - |
| Miscellaneous Spending (Barrels Storage?) | $ - | $ - | $ - | $ - | $ 2,000.00 | $ - | $ - | $ - |
| | $ 8,500.00 | $ 54,000.00 | $ 30,000.00 | $ 33,000.00 | $ 48,423.07 | $ 26,000.00 | $ 32,423.07 | $ 29,500.00 |

| | 1/19/25 | 1/26/25 | 2/2/25 | 2/9/25 | 2/16/25 | 2/23/25 | 3/2/25 | 3/9/25 |
|---|---|---|---|---|---|---|---|---|
| **Aproxx Income - Week** | $ (1,100.00) | $ (17,536.00) | $ 9,300.00 | $ (19,000.00) | $ 15,524.93 | $ (5,500.00) | $ 22,912.93 | $ (17,500.00) |
| **Aproxx Cash Balance - End of Week** | $ (1,100.00) | $ (18,636.00) | $ (9,336.00) | $ (28,336.00) | $ 20,524.93 | $ 15,024.93 | $ 37,937.86 | $ 20,437.86 |

| Form **1065** | | U.S. Return of Partnership Income | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|

For calendar year 2023, or tax year beginning _____ , 2023,
ending _____ , 20 ___ .

**2023**

Department of the Treasury
Internal Revenue Service

Go to *www.irs.gov/Form1065* for instructions and the latest information.

**A** Principal business activity
Distillery

**B** Principal product or service
Spirits

**C** Business code number
312140

Type or Print

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**D** Employer identification no.
45-4612237

**E** Date business started
2/28/2012

**F** Total assets (see instructions)
$ 919,454.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 34

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales 3,814,026. **b** Less returns and allowances _____ Balance | | **1c** | 3,814,026. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . | | **2** | 3,027,416. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . | | **3** | 786,610. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . . | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . | | **6** | |
| | **7** Other income (loss) (attach statement) See Statement 1 | | **7** | 310,026. |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . . . . . | | **8** | 1,096,636. |
| **D E D U C T I O N S (SEE INSTRUCTIONS FOR LIMITATIONS)** | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . . . . . . | | **9** | 242,919. |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | 137,627. |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 234,002. |
| | **15** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 64,545. |
| | **16a** Depreciation (if required, attach Form 4562) . . . . . **16a** 63,615. | | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return . . . **16b** | | **16c** | 63,615. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | |
| | **20** Energy efficient commercial buildings deduction (attach Form 7205) . . . . . . . . . | | **20** | |
| | **21** Other deductions (att stmt) See Statement 2 | | **21** | 433,153. |
| | **22** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 . . . . . . . . . . | | **22** | 1,175,861. |
| | **23** **Ordinary business income (loss).** Subtract line 22 from line 8 . . . . . . . . . . . | | **23** | -79,225. |
| **T A X AND P A Y M E N T** | **24** Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . | | **24** | |
| | **25** Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . | | **25** | |
| | **26** BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . . . . | | **26** | |
| | **27** Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **27** | |
| | **28** **Total balance due.** Add lines 24 through 27 . . . . . . . . . . . . . . . . . . . . | | **28** | |
| | **29** Elective payment election amount from Form 3800 . . . . . . . . . . . . . . . . . | | **29** | |
| | **30** Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **30** | |
| | **31** **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed . . . . | | **31** | |
| | **32** **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment . . . . . | | **32** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name Scott A McLeod | Preparer's signature | Date | Check ☐ if self-employed | PTIN P01345362 |
|---|---|---|---|---|
| Firm's name McLeod Ascanio Services LLC | | | Firm's EIN 93-4325718 | |
| Firm's address 15 Sky View Drive, Suite 101 lower level Cumberland Foreside, ME 04110 | | | Phone no. 207-878-2727 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    PTPA0105 07/03/23    Form **1065** (2023)

Form 1065 (2023) MAINE CRAFT DISTILLING, LLC                    45-4612237              Page **2**

## Schedule B   Other Information

|     |                                                                                                                      | Yes | No |
|-----|----------------------------------------------------------------------------------------------------------------------|-----|----|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** [X] Domestic general partnership       **b** [ ] Domestic limited partnership

**c** [ ] Domestic limited liability company  **d** [ ] Domestic limited liability partnership

**e** [ ] Foreign partnership       **f** [ ] Other: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

|     |                                                                                                                      | Yes | No |
|-----|----------------------------------------------------------------------------------------------------------------------|-----|----|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|     |                                                                                                                      | Yes | No |
|-----|----------------------------------------------------------------------------------------------------------------------|-----|----|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding section 754 election. | | |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _ _ _ _ _ _ _ _ _ _ _ and the total aggregate net negative amount $( _ _ _ _ _ _ _ _ _ _ _ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach statement showing the computation and allocation of each basis adjustment. See instructions . . . . . . . . . . . . . | | X |

Form 1065 (2023)  MAINE CRAFT DISTILLING, LLC                                45-4612237                          Page **3**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount $ _ _ _ _ _ _ _ _ _ _ _ and the total aggregate net negative amount   $(_ _ _ _ _ _ _ _ _ ) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . | | X |
| **d** | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year $ _ _ _ _ _ _ _ _ _ _ The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . _ _ _ _ _ _ _ _ _ _ _ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. . . . _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| **16a** | Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions. . . . . . . . . . . . . . . . . . . . . . . | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ | | |
| **18** | Enter the number of partners that are foreign governments under section 892.   0 _ _ _ _ _ _ _ _ _ _ _ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . . . . . . . . . . . . . . . . . | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| | **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ _ Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage:                                   By vote: _ _ _ _ _ _ _ _ _ _   By value: _ _ _ _ _ _ _ _ _ _ | | X |
| **29** | Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| | **a** Under the applicable foreign corporation rules? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

PTPA0112 07/03/23                                                                       Form **1065** (2023)

Form 1065 (2023)  MAINE CRAFT DISTILLING, LLC                                    45-4612237          Page **4**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| | **b** Under the covered surrogate foreign corporation rules?.................................................................. | | X |
| | If "Yes," to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); | | |
| | or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions......... | | X |
| **31** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3.................................................................... | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR    NATHANIEL L DAVIDSON

| U.S. address of PR | 24 MARQUIS ROAD<br>FREEPORT, ME 04032 | U.S. phone number of PR | 207-209-0376 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

PTPA0112  07/03/23                                          Form **1065** (2023)

Form 1065 (2023)   MAINE CRAFT DISTILLING, LLC                                45-4612237        Page **5**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 23)............................................ | **1** | −79,225. |
| | **2** Net rental real estate income (loss) (attach Form 8825)................................ | **2** | |
| | **3a** Other gross rental income (loss)............... **3a** | | |
| | **b** Expenses from other rental activities (attach stmt).............. **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a........ | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** 137,627. **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b............................................... | **4c** | 137,627. |
| | **5** Interest income.................................................................. | **5** | 27,807. |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends........................ | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** Royalties.......................................................................... | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065))............... | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)).............. | **9a** | |
| | **b** Collectibles (28%) gain (loss)............................ **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)............ **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797)............................... | **10** | |
| | **11** Other income (loss) (see instructions)   Type: _____ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562)...................................... | **12** | |
| | **13a** Cash contributions............................................................ | **13a** | |
| | **b** Noncash contributions......................................................... | **13b** | |
| | **c** Investment interest expense.................................................... | **13c** | |
| | **d** Section 59(e)(2) expenditures: **(1)**   Type: _____ **(2)** Amount: | **13d(2)** | |
| | **e** Other deductions (see instructions)   Type: | **13e** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment......................................... | **14a** | 123,434. |
| | **b** Gross farming or fishing income................................................ | **14b** | |
| | **c** Gross nonfarm income......................................................... | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)).................................... | **15a** | |
| | **b** Low-income housing credit (other).............................................. | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)..... | **15c** | |
| | **d** Other rental real estate credits (see instructions). . . Type: _____ | **15d** | |
| | **e** Other rental credits (see instructions).............. Type: _____ | **15e** | |
| | **f** Other credits (see instructions)................... Type: See Statement 3 | **15f** | 13,251. |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance .......... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment ............................................. | **17a** | 6,742. |
| | **b** Adjusted gain or loss .......................................................... | **17b** | |
| | **c** Depletion (other than oil and gas)............................................... | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income............................... | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions.................................. | **17e** | |
| | **f** Other AMT items (attach stmt)................................................. | **17f** | |
| **Other Infor-mation** | **18a** Tax-exempt interest income.................................................... | **18a** | |
| | **b** Other tax-exempt income....................................................... | **18b** | |
| | **c** Nondeductible expenses ....................................................... | **18c** | 13,251. |
| | **19a** Distributions of cash and marketable securities................................. | **19a** | |
| | **b** Distributions of other property................................................. | **19b** | |
| | **20a** Investment income ........................................................... | **20a** | 27,807. |
| | **b** Investment expenses.......................................................... | **20b** | |
| | **c** Other items and amounts (attach stmt)                See Statement 4 | | |
| | **21** Total foreign taxes paid or accrued ............................................. | **21** | |

PTPA0134  07/03/23                                                           Form **1065** (2023)

Form 1065 (2023)   MAINE CRAFT DISTILLING, LLC                    45-4612237           Page **6**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21. | | | | **1** | 86,209. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners . . . . | | 128,417. | | | | |
| b | Limited partners . . . . | | -12,455. | -16,718. | -6,854. | -6,181. | |

## Schedule L  Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2,878. | | 39,008. |
| 2a | Trade notes and accounts receivable . . . . . . . | 40,568. | | 26,604. | |
| b | Less allowance for bad debts . . . . . . . . . . . . . . . | | 40,568. | | 26,604. |
| 3 | Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 432,127. | | 503,197. |
| 4 | U.S. Government obligations . . . . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities . . . . . . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach stmt) . . . . . . . . . . . | | | | |
| 7a | Loans to partners (or persons related to partners) . . . . . | | | | |
| b | Mortgage and real estate loans . . . . . . . . . . . . | | | | |
| 8 | Other investments (attach stmt) . . . . . . . . . . . . . | | | | |
| 9a | Buildings and other depreciable assets . . . . . . | 742,330. | | 748,053. | |
| b | Less accumulated depreciation . . . . . . . . . . . . | 414,575. | 327,755. | 478,190. | 269,863. |
| 10a | Depletable assets . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . . . . . | | | | |
| 11 | Land (net of any amortization) . . . . . . . . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . . . . . . | 90,832. | | 90,832. | |
| b | Less accumulated amortization . . . . . . . . . . . . | 57,469. | 33,363. | 63,524. | 27,308. |
| 13 | Other assets (attach stmt) . . . . See St. 5 | | 53,474. | | 53,474. |
| 14 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 890,165. | | 919,454. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . . . . . . . . . . . . . . . . . . . | | 217,913. | | 122,225. |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . . | | 75,398. | | 86,753. |
| 17 | Other current liabilities (attach stmt) . . See St. 6 | | 352,517. | | 458,469. |
| 18 | All nonrecourse loans . . . . . . . . . . . . . . . . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) . . . . | | 64,000. | | 99,000. |
| b | Mortgages, notes, bonds payable in 1 year or more . . . . | | 348,899. | | 383,386. |
| 20 | Other liabilities (attach stmt) . . . . . See St. 7 | | 132,096. | | 132,096. |
| 21 | Partners' capital accounts . . . . . . . . . . . . . . . . . | | -300,658. | | -362,475. |
| 22 | Total liabilities and capital . . . . . . . . . . . . . . . . | | 890,165. | | 919,454. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . . | -72,999. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest . . $ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Guaranteed payments (other than health insurance) . | 137,627. | 7 | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | a | Depreciation . . . . . . $ _ _ _ _ _ _ _ _ _ | |
| a | Depreciation . . . . . . $ _ _ _ _ _ 8,385. | | | Statement 9 _ _ _ _ _ _ _ 55. | 55. |
| b | Travel and entertainment . . $ _ _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . | 55. |
| | Statement 8 _ _ 13,251. | 21,636. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . | 86,209. |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . . | 86,264. | | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . | -300,658. | 6 | Distributions:  a Cash . . . . . . . . . . . | |
| 2 | Capital contributed:  a Cash . . . . . . . . . . . | | | b Property . . . . . . . . . . . . . . | |
| | b Property . . . . . . . . . | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) . . . . | 86,209. | | | |
| 4 | Other increases (itemize): | | | Statement 11 _ _ _ _ _ _ _ _ | 150,878. |
| | Statement 10 _ _ _ _ _ _ _ | 2,852. | 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . | 150,878. |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . . | -211,597. | 9 | Balance at end of year. Subtract line 8 from line 5 . . | -362,475. |

**BAA**                              PTPA0134  07/03/23                         Form **1065** (2023)

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MAINE CRAFT DISTILLING, LLC | 45-4612237 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | 432,127. |
| 2 | Purchases | **2** | 1,818,513. |
| 3 | Cost of labor | **3** | 763,015. |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)  See Statement 12 | **5** | 516,958. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 3,530,613. |
| 7 | Inventory at end of year | **7** | 503,197. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 3,027,416. |

**9 a** Check all methods used for valuing closing inventory:

    *(i)*  [X] Cost

    *(ii)*  [ ] Lower of cost or market

    *(iii)*  [ ] Other (Specify method used and attach explanation.) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions [ ] Yes  [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes  [X] No

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**

Attach to your tax return.

Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

MAINE CRAFT DISTILLING, LLC

Business or activity to which this form relates

Form 1065

Identifying number

45-4612237

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 63,424. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | 5,723. | 15 | HY | S/L | 191. |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 63,615. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.

FDIZ0812L  06/22/23

Form **4562** (2023)

Form 4562 (2023)    MAINE CRAFT DISTILLING, LLC                                45-4612237            Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . ☐ Yes ☐ No  **24b** If 'Yes,' is the evidence written?. . . . . . ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | **Yes** | **No** |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | 6,055. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | 6,055. |

FDIZ0812L 06/22/23                                                         Form **4562** (2023)

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name MAINE CRAFT DISTILLING, LLC | Identifying number 45-4612237 |
|---|---|---|

Number, street, and room or suite no. (If P.O. box, see instructions.)
123 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
PORTLAND, ME 04101

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for............................................ |09|

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ................... ▶ ☐

5a The application is for calendar year 20 23 , or tax year beginning _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ , 20 _ _

 b **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions – attach explanation.)

| | | | |
|---|---|---|---|
| 6  Tentative total tax ............................................................. | **6** | | 0. |
| 7  **Total** payments and credits. See instructions.............................. | **7** | | 0. |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions.................... | **8** | | 0. |

BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.        CPCZ0701L  08/09/18        Form **7004** (Rev. 12-2018)

Form **8846**

Department of the Treasury
Internal Revenue Service

## Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips

**Attach to your tax return.**
**Go to *www.irs.gov/Form8846* for the latest information.**

OMB No. 1545-0123

**2023**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| MAINE CRAFT DISTILLING, LLC | 45-4612237 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | |
|---|---|---:|
| **1** | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | **1** 173,222. |
| **2** | Tips not subject to the credit provisions (see instructions) | **2** |
| **3** | Creditable tips. Subtract line 2 from line 1 | **3** 173,222. |
| **4** | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $160,200, see instructions and check here ☐ | **4** 13,251. |
| **5** | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | **5** |
| **6** | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | **6** 13,251. |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2023)

FDIZ3101L 07/17/23

| 2023 | **Federal Statements** | **Page 1** |
|---|---|---|

| **Client 3404122** | **MAINE CRAFT DISTILLING, LLC** | **45-4612237** |
|---|---|---|

3/28/24                                                                                                          07:47AM

**Statement 1**
**Form 1065, Line 7**
**Other Income (Loss)**

| | |
|---|---|
| ERTC received in 2023 | $        310,026. |
| Total | $        310,026. |

**Statement 2**
**Form 1065, Line 21**
**Other Deductions**

| | |
|---|---|
| Accounting | $         35,363. |
| Advertising | 192,953. |
| Amortization | 6,055. |
| Bank Charges | 1,451. |
| Dues and Subscriptions | 28,851. |
| Insurance | 20,540. |
| Legal and Professional | 44,917. |
| Miscellaneous | 8,711. |
| Office Expense | 10,337. |
| Outside Services | 9,661. |
| Payroll Processing Fee | 4,115. |
| Severance expense | 63,140. |
| Supplies | 7,059. |
| Total | $        433,153. |

**Statement 3**
**Form 1065, Schedule K, Line 15f**
**Other Credits**

| | |
|---|---|
| Form 8846 - Employer Social Security Credit | $         13,251. |
| Total | $         13,251. |

**Statement 4**
**Form 1065, Schedule K, Line 20c**
**Other Reportable Items**

| | |
|---|---|
| Aggregate Business Activity Gross Income | $   4,124,052. |
| Aggregate Business Activity Total Deductions | 1,175,861. |

**Business Interest Expense (Informational Only for Basis Limitations)**
Included as a Deduction on the Following Lines(s)

| | |
|---|---|
| Schedule K, line 1 | 64,545. |

| **2023** | **Federal Statements** | **Page 2** |
|---|---|---|
| **Client 3404122** | **MAINE CRAFT DISTILLING, LLC** | **45-4612237** |
| 3/28/24 | | 07:47AM |

**Statement 5**
**Form 1065, Schedule L, Line 13**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| SECURITY DEPOSITS | $      6,649. | $      6,649. |
| SYNDICATION FEES | 46,825. | 46,825. |
| Total | $     53,474. | $     53,474. |

**Statement 6**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| CREDIT CARD PAYABLE | $     75,472. | $     26,480. |
| Deferred Compensation | 266,762. | 132,563. |
| GIFT CERTIFICATES | 2,169. | 2,169. |
| Hilscher Severance Agreement | 0. | 229,671. |
| Payroll & Sales Tax Payable | 6,794. | 66,875. |
| Redemption Collection | 1,320. | 711. |
| Total | $    352,517. | $    458,469. |

**Statement 7**
**Form 1065, Schedule L, Line 20**
**Other Liabilities**

| | Beginning | Ending |
|---|---|---|
| Crowd SAFE | $    132,096. | $    132,096. |
| Total | $    132,096. | $    132,096. |

**Statement 8**
**Form 1065, Schedule M-1, Line 4**
**Expenses on Books Not on Schedule K**

| | |
|---|---|
| Payroll Taxes for Employer SS Tax on Tips Credit | $     13,251. |
| Total | $     13,251. |

**Statement 9**
**Form 1065, Schedule M-1, Line 7**
**Expenses on Schedule K Not on Books**

| | |
|---|---|
| Amortization | $        55. |
| Total | $        55. |

| 2023 | Federal Statements | Page 3 |
|---|---|---|
| **Client 3404122** | **MAINE CRAFT DISTILLING, LLC** | **45-4612237** |
| 3/28/24 | | 07:47AM |

**Statement 10**
**Form 1065, Schedule M-2, Line 4**
**Other Increases**

| | | |
|---|---|---|
| Prior period rollforward adjustment | $ | 2,852. |
| Total | $ | 2,852. |

**Statement 11**
**Form 1065, Schedule M-2, Line 7**
**Other Decreases**

| | | |
|---|---|---|
| Guaranteed Payments (other than health insurance) | $ | 137,627. |
| Non-Deductible Expenses | | 13,251. |
| Total | $ | 150,878. |

**Statement 12**
**Form 1125-A, Line 5**
**Other Costs**

| | | |
|---|---|---|
| Excise Taxes | $ | 172,733. |
| Marketing billbacks | | 109,506. |
| Materials and Supplies | | 42,302. |
| rent | | 192,417. |
| Total | $ | 516,958. |

# 12/31/23          2023 Federal Summary Depreciation Schedule          Page 1

**Client 3404122**                    **MAINE CRAFT DISTILLING, LLC**                    **45-4612237**

3/28/24                                                                                                07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|-----|-------------|---------------|-----------|-------------|-----------|--------------|----------------------|--------|------|---------------|
| **Form 1065** | | | | | | | | | | |
| | *Amortization* | | | | | | | | | |
| 57 | STARTUP EXPENSES | 7/01/13 | | 85,792 | | | 54,332 | S/L | 15 | 5,719 |
| 58 | ORGANIZATIONAL COSTS | 7/01/13 | | 5,040 | | | 3,192 | S/L | 15 | 336 |
| | Total Amortization | | | 90,832 | | 0 | 57,524 | | | 6,055 |
| | *Ccomputer Equipment* | | | | | | | | | |
| 75 | Apple computer | 5/07/20 | | 1,735 | | | 1,235 | 200DB HY | 5 | 200 |
| | Total Ccomputer Equipment | | | 1,735 | | 0 | 1,235 | | | 200 |
| | *Computer Equipment* | | | | | | | | | |
| 1 | VIDEOGRAPHY EQUIPMENT | 8/08/16 | | 1,254 | | | 1,254 | 200DB MQ | 5 | 0 |
| 2 | POS SYSTEM | 8/23/16 | | 580 | | | 580 | 200DB MQ | 5 | 0 |
| 3 | POS SYSTEM | 11/28/16 | | 320 | | | 320 | 200DB MQ | 5 | 0 |
| 4 | POS SYSTEM - PUBLIC HOUSE | 12/14/16 | | 2,294 | | | 2,294 | 200DB MQ | 5 | 0 |
| 64 | COMPUTER EQUIPMENT | 7/01/13 | | 409 | | | 409 | 200DB HY | 5 | 0 |
| 65 | IPAD BASED POS SYSTEM | 5/28/14 | | 667 | | | 667 | 200DB HY | 5 | 0 |
| | Total Computer Equipment | | | 5,524 | | 0 | 5,524 | | | 0 |
| | *Distilling Equipment* | | | | | | | | | |
| 15 | GRAIN DRYER - KILN | 2/05/14 | | 11,509 | | | 11,509 | 200DB HY | 5 | 0 |
| 19 | TANK, CONDENSER, RED TEE | 4/06/15 | | 3,277 | | | 3,277 | 200DB HY | 5 | 0 |
| 31 | RAD ROLLER GRINDER | 8/08/16 | | 6,465 | | | 6,465 | 200DB MQ | 5 | 0 |
| 32 | BOILER - FIRST TECH | 8/15/16 | | 9,612 | | | 9,612 | 200DB MQ | 5 | 0 |
| 33 | 95 STAINLESS STILL - TIGPRO | 10/11/16 | | 12,594 | | | 12,559 | 200DB MQ | 5 | 0 |
| 34 | 55 STAINLESS STILL - TIGPRO | 7/29/16 | | 5,283 | | | 5,283 | 200DB MQ | 5 | 0 |
| 41 | CONTINOUS STILL | 1/03/17 | | 5,940 | | | 5,940 | 200DB HY | 5 | 0 |
| 43 | DRYERS | 1/11/17 | | 11,333 | | | 11,333 | 200DB HY | 5 | 0 |
| 47 | STILL | 6/15/17 | | 6,586 | | | 6,586 | 200DB HY | 5 | 0 |
| | Total Distilling Equipment | | | 72,599 | | 0 | 72,564 | | | 0 |
| | *Fully Depreciated Assets* | | | | | | | | | |
| 54 | CARRYOVER FROM 2017 ASSETS | 12/31/17 | | 101,460 | | | 101,460 | 200DB HY | 5 | 0 |
| | Total Fully Depreciated Assets | | | 101,460 | | 0 | 101,460 | | | 0 |

| 12/31/23 | 2023 Federal Summary Depreciation Schedule | | | | | | | | Page 2 |
|---|---|---|---|---|---|---|---|---|---|
| Client 3404122 | | | MAINE CRAFT DISTILLING, LLC | | | | | | 45-4612237 |

3/28/24                                                                                                                                    07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Furniture and Fixtures** | | | | | | | | | |
| 36 | FPT TASTING ROOM CHAIRS | 10/09/16 | | 1,214 | | | 1,121 | 200DB MQ | 7 | 93 |
| 38 | TASTING ROOM BAR STOOLS | 11/25/16 | | 1,000 | | | 923 | 200DB MQ | 7 | 77 |
| 56 | HALMO TABLE | 11/18/19 | | 979 | | | 979 | 200DB MQ | 5 | 0 |
| 67 | Patio setup and furniture | 7/10/20 | | 12,878 | | | 7,246 | 200DB HY | 7 | 1,608 |
| | Total Furniture and Fixtures | | | 16,071 | | 0 | 10,269 | | | 1,778 |
| | **Improvements** | | | | | | | | | |
| 55 | LEASEHLD IMPROVEMENTS | 5/31/19 | | 1,259 | | | 1,259 | S/L  MQ | 15 | 0 |
| 60 | PUBLIC HOUSE FREEPORT -LHI | 12/29/16 | | 13,418 | | | 6,386 | 150DB MQ | 15 | 792 |
| 61 | LEASEHOLD IMPROVEMENTS | 8/26/17 | | 266,276 | | | 97,663 | S/L  HY | 15 | 17,761 |
| 62 | DISTILLERY WIRING | 1/01/18 | | 8,065 | | | 3,040 | 150DB HY | 15 | 502 |
| 63 | OFFICE BUILD-OUT | 8/31/18 | | 7,611 | | | 2,868 | 150DB HY | 15 | 474 |
| 74 | Fencing | 11/30/20 | | 5,735 | | | 957 | S/L  HY | 15 | 383 |
| 78 | Garage Doors | 4/27/23 | | 5,723 | | | | S/L  HY | 15 | 191 |
| | Total Improvements | | | 308,087 | | 0 | 112,173 | | | 20,103 |
| | **Machinery and Equipment** | | | | | | | | | |
| 7 | KILN PUMP | 9/30/14 | | 3,800 | | | 3,800 | 200DB HY | 5 | 0 |
| 8 | ST. PATRICK'S INFILTRATION TA | 6/18/14 | | 2,397 | | | 2,397 | 200DB HY | 5 | 0 |
| 9 | FABRICATION 8" PIPE | 5/21/14 | | 2,070 | | | 2,070 | 200DB HY | 5 | 0 |
| 10 | UPGRADE STILL BURNER | 12/17/14 | | 1,877 | | | 1,877 | 200DB HY | 5 | 0 |
| 11 | 21 FOOT REFRIGERATED BOX | 6/17/14 | | 1,000 | | | 1,000 | 200DB HY | 5 | 0 |
| 12 | DISCOUNT STEEL SMOKER | 7/25/14 | | 927 | | | 927 | 200DB HY | 5 | 0 |
| 13 | ENCLOSURE FOR STILL BURNERS | 12/18/14 | | 729 | | | 729 | 200DB HY | 5 | 0 |
| 14 | FAN FOR KILN | 2/25/14 | | 650 | | | 650 | 200DB HY | 5 | 0 |
| 16 | HYDRAULIC PUMP | 4/21/14 | | 704 | | | 704 | 200DB HY | 5 | 0 |
| 17 | STILL BURNER | 6/30/15 | | 1,858 | | | 1,858 | 200DB HY | 5 | 0 |
| 18 | PUMP | 1/20/15 | | 641 | | | 641 | 200DB HY | 5 | 0 |
| 20 | TECH AIR BURN CONE | 8/07/15 | | 1,831 | | | 1,831 | 200DB HY | 5 | 0 |
| 21 | SCOTSMAN UNDERCOUNTER ICE | 6/18/16 | | 1,396 | | | 1,396 | 200DB MQ | 5 | 0 |
| 22 | SCOTSMAN UNDERCOUNTER ICE | 7/05/16 | | 1,400 | | | 1,400 | 200DB MQ | 5 | 0 |
| 23 | ALCOHOL TESTER | 6/20/16 | | 1,324 | | | 1,324 | 200DB MQ | 5 | 0 |
| 24 | FORK LIFT | 7/06/16 | | 10,275 | | | 10,275 | 200DB MQ | 5 | 0 |
| 28 | WORT GRANT | 10/01/16 | | 1,100 | | | 1,100 | 200DB MQ | 5 | 0 |
| 29 | MOTOR FOR MASH TUN  - KEN W | 10/22/16 | | 1,750 | | | 1,750 | 200DB MQ | 5 | 0 |
| 35 | STORAGE CONTAINER FOR BOILE | 9/27/16 | | 2,400 | | | 2,400 | 200DB MQ | 5 | 0 |

| 12/31/23 | **2023 Federal Summary Depreciation Schedule** | | | | | | | | | **Page 3** |

| **Client 3404122** | **MAINE CRAFT DISTILLING, LLC** | | | | | | | | | **45-4612237** |

3/28/24                                                                                                                                                                   07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|-----|-------------|---------------|-----------|-------------|-----------|--------------|-----------------------|--------|------|---------------|
| 37 | STEAM COILS FOR HLT AND STIL | 11/18/16 | | 3,222 | | | 3,222 | 200DB MQ | 5 | 0 |
| 39 | COFFEE/ESPRESSO MACHINE & G | 12/06/16 | | 1,807 | | | 1,807 | 200DB MQ | 5 | 0 |
| 40 | AUGER - PARIS FARMER'S UNION | 12/10/16 | | 3,231 | | | 3,231 | 200DB MQ | 5 | 0 |
| 45 | BOTTLER | 2/21/17 | | 7,124 | | | 7,124 | 200DB HY | 5 | 0 |
| 49 | CARBONATER | 8/31/18 | | 16,599 | | | 15,643 | 200DB HY | 5 | 956 |
| 71 | Labeler | 7/01/20 | | 22,255 | | | 12,522 | 200DB HY | 7 | 2,780 |
| 72 | Coder/Canner | 7/15/20 | | 4,500 | | | 2,532 | 200DB HY | 7 | 562 |
| 73 | Bottle Filling Station | 7/15/20 | | 5,600 | | | 3,150 | 200DB HY | 7 | 699 |
| 76 | Canning System | 6/01/22 | | 119,450 | | | 17,069 | 200DB HY | 7 | 29,253 |
| 77 | PakTech Applicator | 6/01/22 | | 24,350 | | | 3,480 | 200DB HY | 7 | 5,963 |
| | Total Machinery and Equipment | | | 246,267 | | 0 | 107,909 | | | 40,213 |
| | **Tanks** | | | | | | | | | |
| 25 | 90 GALLON PRESSURE TANK | 7/06/16 | | 3,000 | | | 3,000 | 200DB MQ | 5 | 0 |
| 26 | 2000 GALLON TANK - MADE ON SI | 7/08/16 | | 4,911 | | | 4,911 | 200DB MQ | 5 | 0 |
| 27 | 1000 GALLON MASHTON | 7/25/16 | | 35,692 | | | 35,692 | 200DB MQ | 5 | 0 |
| 30 | 12 CONTINUOUS STILL COLUMN | 10/13/16 | | 8,272 | | | 8,272 | 200DB MQ | 5 | 0 |
| 42 | 1000 GALLON TANK | 1/09/17 | | 3,300 | | | 2,858 | 200DB HY | 7 | 295 |
| 44 | LARGE COOLING TOWER | 2/20/17 | | 6,764 | | | 6,764 | 200DB HY | 5 | 0 |
| 46 | SILO & AUGER | 5/25/17 | | 15,526 | | | 15,526 | 200DB HY | 5 | 0 |
| 48 | COOLSHIP TANK | 12/12/17 | | 8,850 | | | 8,850 | 200DB HY | 5 | 0 |
| 52 | 1000 GALLON TANK | 6/14/18 | | 5,750 | | | 4,467 | 200DB HY | 7 | 513 |
| 53 | 1000 GALLON TANK | 6/14/18 | | 5,750 | | | 4,467 | 200DB HY | 7 | 513 |
| | Total Tanks | | | 97,815 | | 0 | 94,807 | | | 1,321 |
| | Total Depreciation | | | 849,558 | | 0 | 505,941 | | | 63,615 |
| | Grand Total Amortization | | | 90,832 | | 0 | 57,524 | | | 6,055 |
| | Grand Total Depreciation | | | 849,558 | | 0 | 505,941 | | | 63,615 |

| 12/31/23 | | | | | | | **2023 Federal Depreciation Schedule** | | | | | | | | | **Page 1** |

| Client 3404122 | | | | | | | **MAINE CRAFT DISTILLING, LLC** | | | | | | | | | 45-4612237 |

3/28/24                                                                                                                                                                                                           07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | | | | | | | | |
| *Amortization* | | | | | | | | | | | | | | | | |
| 57 | STARTUP EXPENSES | 7/01/13 | | 85,792 | | | | | | | 85,792 | 54,332 | S/L | 15 | | 5,719 |
| 58 | ORGANIZATIONAL COSTS | 7/01/13 | | 5,040 | | | | | | | 5,040 | 3,192 | S/L | 15 | | 336 |
| | Total Amortization | | | 90,832 | | 0 | 0 | 0 | 0 | 0 | 90,832 | 57,524 | | | | 6,055 |
| *Ccomputer Equipment* | | | | | | | | | | | | | | | | |
| 75 | Apple computer ** | 5/07/20 | | 1,735 | | | | | | | 1,735 | 1,235 | 200DB HY | 5 | .11520 | 200 |
| | Total Ccomputer Equipment | | | 1,735 | | 0 | 0 | 0 | 0 | 0 | 1,735 | 1,235 | | | | 200 |
| *Computer Equipment* | | | | | | | | | | | | | | | | |
| 1 | VIDEOGRAPHY EQUIPMENT ** | 8/08/16 | | 1,254 | | | | | | | 1,254 | 1,254 | 200DB MQ | 5 | | 0 |
| 2 | POS SYSTEM ** | 8/23/16 | | 580 | | | | | | | 580 | 580 | 200DB MQ | 5 | | 0 |
| 3 | POS SYSTEM ** | 11/28/16 | | 320 | | | | | | | 320 | 320 | 200DB MQ | 5 | | 0 |
| 4 | POS SYSTEM - PUBLIC HOUSE ** | 12/14/16 | | 2,294 | | | | | | | 2,294 | 2,294 | 200DB MQ | 5 | | 0 |
| 64 | COMPUTER EQUIPMENT | 7/01/13 | | 409 | | | | | | | 409 | 409 | 200DB HY | 5 | | 0 |
| 65 | IPAD BASED POS SYSTEM ** | 5/28/14 | | 667 | | | | 334 | | | 333 | 333 | 200DB HY | 5 | | 0 |
| | Total Computer Equipment | | | 5,524 | | 0 | 0 | 334 | 0 | 0 | 5,190 | 5,190 | | | | 0 |
| *Distilling Equipment* | | | | | | | | | | | | | | | | |
| 15 | GRAIN DRYER - KILN ** | 2/05/14 | | 11,509 | | | | 5,755 | | | 5,754 | 5,754 | 200DB HY | 5 | | 0 |
| 19 | TANK, CONDENSER, RED TEE ** | 4/06/15 | | 3,277 | | | | | | | 3,277 | 3,277 | 200DB HY | 5 | | 0 |
| 31 | RAD ROLLER GRINDER ** | 8/08/16 | | 6,465 | | | | | | | 6,465 | 6,465 | 200DB MQ | 5 | | 0 |

**12/31/23**       **2023 Federal Depreciation Schedule**       **Page 2**

**Client 3404122**       **MAINE CRAFT DISTILLING, LLC**       **45-4612237**

3/28/24       07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | BOILER - FIRST TECH ** | 8/15/16 | | 9,612 | | | | | | | 9,612 | 9,612 | 200DB MQ | 5 | | 0 |
| 33 | 95 STAINLESS STILL - TIGPRO ** | 10/11/16 | | 12,594 | | | | | | | 12,594 | 12,559 | 200DB MQ | 5 | | 0 |
| 34 | 55 STAINLESS STILL - TIGPRO ** | 7/29/16 | | 5,283 | | | | | | | 5,283 | 5,283 | 200DB MQ | 5 | | 0 |
| 41 | CONTINOUS STILL ** | 1/03/17 | | 5,940 | | | | | | | 5,940 | 5,940 | 200DB HY | 5 | | 0 |
| 43 | DRYERS ** | 1/11/17 | | 11,333 | | | | | | | 11,333 | 11,333 | 200DB HY | 5 | | 0 |
| 47 | STILL ** | 6/15/17 | | 6,586 | | | | | | | 6,586 | 6,586 | 200DB HY | 5 | | 0 |
| | Total Distilling Equipment | | | 72,599 | | 0 | 0 | 5,755 | 0 | 0 | 66,844 | 66,809 | | | | 0 |
| | **Fully Depreciated Assets** | | | | | | | | | | | | | | | |
| 54 | CARRYOVER FROM 2017 ASSETS * | 12/31/17 | | 101,460 | | | | | | | 101,460 | 101,460 | 200DB HY | 5 | | 0 |
| | Total Fully Depreciated Assets | | | 101,460 | | 0 | 0 | 0 | 0 | 0 | 101,460 | 101,460 | | | | 0 |
| | **Furniture and Fixtures** | | | | | | | | | | | | | | | |
| 36 | FPT TASTING ROOM CHAIRS ** | 10/09/16 | | 1,214 | | | | | | | 1,214 | 1,121 | 200DB MQ | 7 | .07640 | 93 |
| 38 | TASTING ROOM BAR STOOLS ** | 11/25/16 | | 1,000 | | | | | | | 1,000 | 923 | 200DB MQ | 7 | .07640 | 77 |
| 56 | HALMO TABLE ** | 11/18/19 | | 979 | | | | 979 | | | 0 | | 200DB MQ | 5 | | 0 |
| 67 | Patio setup and furniture ** | 7/10/20 | | 12,878 | | | | | | | 12,878 | 7,246 | 200DB HY | 7 | .12490 | 1,608 |
| | Total Furniture and Fixtures | | | 16,071 | | 0 | 0 | 979 | 0 | 0 | 15,092 | 9,290 | | | | 1,778 |
| | **Improvements** | | | | | | | | | | | | | | | |
| 55 | LEASEHLD IMPROVEMENTS ** | 5/31/19 | | 1,259 | | | | 1,259 | | | 0 | | S/L MQ | 15 | | 0 |
| 60 | PUBLIC HOUSE FREEPORT -LHI ** | 12/29/16 | | 13,418 | | | | | | | 13,418 | 6,386 | 150DB MQ | 15 | .05900 | 792 |
| 61 | LEASEHOLD IMPROVEMENTS ** | 8/26/17 | | 266,276 | | | | | | | 266,276 | 97,663 | S/L HY | 15 | .06670 | 17,761 |
| 62 | DISTILLERY WIRING ** | 1/01/18 | | 8,065 | | | | | | | 8,065 | 3,040 | 150DB HY | 15 | .06230 | 502 |
| 63 | OFFICE BUILD-OUT ** | 8/31/18 | | 7,611 | | | | | | | 7,611 | 2,868 | 150DB HY | 15 | .06230 | 474 |

| 12/31/23 | | | 2023 Federal Depreciation Schedule | | | | | | | | | | Page 3 |

**Client 3404122**          **MAINE CRAFT DISTILLING, LLC**          **45-4612237**

3/28/24                                                                                                                          07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Fencing ** | 11/30/20 | | 5,735 | | | | | | | 5,735 | 957 | S/L  HY | 15 | .06670 | 383 |
| 78 | Garage Doors ** | 4/27/23 | | 5,723 | | | | | | | 5,723 | | S/L  HY | 15 | .03330 | 191 |
| | Total Improvements | | | 308,087 | | 0 | 0 | 1,259 | 0 | 0 | 306,828 | 110,914 | | | | 20,103 |
| | Machinery and Equipment | | | | | | | | | | | | | | | |
| 7 | KILN PUMP ** | 9/30/14 | | 3,800 | | | | 1,900 | | | 1,900 | 1,900 | 200DB HY | 5 | | 0 |
| 8 | ST. PATRICK'S INFILTRATION TAN | 6/18/14 | | 2,397 | | | | 1,199 | | | 1,198 | 1,198 | 200DB HY | 5 | | 0 |
| 9 | FABRICATION 8" PIPE ** | 5/21/14 | | 2,070 | | | | 1,035 | | | 1,035 | 1,035 | 200DB HY | 5 | | 0 |
| 10 | UPGRADE STILL BURNER ** | 12/17/14 | | 1,877 | | | | 939 | | | 938 | 938 | 200DB HY | 5 | | 0 |
| 11 | 21 FOOT REFRIGERATED BOX ** | 6/17/14 | | 1,000 | | | | | | | 1,000 | 1,000 | 200DB HY | 5 | | 0 |
| 12 | DISCOUNT STEEL SMOKER ** | 7/25/14 | | 927 | | | | 464 | | | 463 | 463 | 200DB HY | 5 | | 0 |
| 13 | ENCLOSURE FOR STILL BURNERS | 12/18/14 | | 729 | | | | 365 | | | 364 | 364 | 200DB HY | 5 | | 0 |
| 14 | FAN FOR KILN ** | 2/25/14 | | 650 | | | | 325 | | | 325 | 325 | 200DB HY | 5 | | 0 |
| 16 | HYDRAULIC PUMP ** | 4/21/14 | | 704 | | | | 352 | | | 352 | 352 | 200DB HY | 5 | | 0 |
| 17 | STILL BURNER ** | 6/30/15 | | 1,858 | | | | | | | 1,858 | 1,858 | 200DB HY | 5 | | 0 |
| 18 | PUMP ** | 1/20/15 | | 641 | | | | | | | 641 | 641 | 200DB HY | 5 | | 0 |
| 20 | TECH AIR BURN CONE ** | 8/07/15 | | 1,831 | | | | | | | 1,831 | 1,831 | 200DB HY | 5 | | 0 |
| 21 | SCOTSMAN UNDERCOUNTER ICE | 6/18/16 | | 1,396 | | | | | | | 1,396 | 1,396 | 200DB MQ | 5 | | 0 |
| 22 | SCOTSMAN UNDERCOUNTER ICE | 7/05/16 | | 1,400 | | | | | | | 1,400 | 1,400 | 200DB MQ | 5 | | 0 |
| 23 | ALCOHOL TESTER ** | 6/20/16 | | 1,324 | | | | | | | 1,324 | 1,324 | 200DB MQ | 5 | | 0 |
| 24 | FORK LIFT ** | 7/06/16 | | 10,275 | | | | | | | 10,275 | 10,275 | 200DB MQ | 5 | | 0 |
| 28 | WORT GRANT ** | 10/01/16 | | 1,100 | | | | | | | 1,100 | 1,100 | 200DB MQ | 5 | | 0 |
| 29 | MOTOR FOR MASH TUN - KEN WE | 10/22/16 | | 1,750 | | | | | | | 1,750 | 1,750 | 200DB MQ | 5 | | 0 |
| 35 | STORAGE CONTAINER FOR BOILER | 9/27/16 | | 2,400 | | | | | | | 2,400 | 2,400 | 200DB MQ | 5 | | 0 |
| 37 | STEAM COILS FOR HLT AND STILL | 11/18/16 | | 3,222 | | | | | | | 3,222 | 3,222 | 200DB MQ | 5 | | 0 |
| 39 | COFFEE/ESPRESSO MACHINE & G | 12/06/16 | | 1,807 | | | | | | | 1,807 | 1,807 | 200DB MQ | 5 | | 0 |

# 2023 Federal Depreciation Schedule

**12/31/23**      **Page 4**

**Client 3404122**     **MAINE CRAFT DISTILLING, LLC**     45-4612237

3/28/24     07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | AUGER - PARIS FARMER'S UNION | 12/10/16 | | 3,231 | | | | | | | 3,231 | 3,231 | 200DB MQ | 5 | | 0 |
| 45 | BOTTLER ** | 2/21/17 | | 7,124 | | | | | | | 7,124 | 7,124 | 200DB HY | 5 | | 0 |
| 49 | CARBONATER ** | 8/31/18 | | 16,599 | | | | | | | 16,599 | 15,643 | 200DB HY | 5 | .05760 | 956 |
| 71 | Labeler ** | 7/01/20 | | 22,255 | | | | | | | 22,255 | 12,522 | 200DB HY | 7 | .12490 | 2,780 |
| 72 | Coder/Canner ** | 7/15/20 | | 4,500 | | | | | | | 4,500 | 2,532 | 200DB HY | 7 | .12490 | 562 |
| 73 | Bottle Filling Station ** | 7/15/20 | | 5,600 | | | | | | | 5,600 | 3,150 | 200DB HY | 7 | .12490 | 699 |
| 76 | Canning System ** | 6/01/22 | | 119,450 | | | | | | | 119,450 | 17,069 | 200DB HY | 7 | .24490 | 29,253 |
| 77 | PakTech Applicator ** | 6/01/22 | | 24,350 | | | | | | | 24,350 | 3,480 | 200DB HY | 7 | .24490 | 5,963 |
| | Total Machinery and Equipment | | | 246,267 | | 0 | 0 | 6,579 | 0 | 0 | 239,688 | 101,330 | | | | 40,213 |
| | **Tanks** | | | | | | | | | | | | | | | |
| 25 | 90 GALLON PRESSURE TANK ** | 7/06/16 | | 3,000 | | | | | | | 3,000 | 3,000 | 200DB MQ | 5 | | 0 |
| 26 | 2000 GALLON TANK - MADE ON SI | 7/08/16 | | 4,911 | | | | | | | 4,911 | 4,911 | 200DB MQ | 5 | | 0 |
| 27 | 1000 GALLON MASHTON ** | 7/25/16 | | 35,692 | | | | | | | 35,692 | 35,692 | 200DB MQ | 5 | | 0 |
| 30 | 12 CONTINUOUS STILL COLUMN ** | 10/13/16 | | 8,272 | | | | | | | 8,272 | 8,272 | 200DB MQ | 5 | | 0 |
| 42 | 1000 GALLON TANK ** | 1/09/17 | | 3,300 | | | | | | | 3,300 | 2,858 | 200DB HY | 7 | .08930 | 295 |
| 44 | LARGE COOLING TOWER ** | 2/20/17 | | 6,764 | | | | | | | 6,764 | 6,764 | 200DB HY | 5 | | 0 |
| 46 | SILO & AUGER ** | 5/25/17 | | 15,526 | | | | | | | 15,526 | 15,526 | 200DB HY | 5 | | 0 |
| 48 | COOLSHIP TANK ** | 12/12/17 | | 8,850 | | | | | | | 8,850 | 8,850 | 200DB HY | 5 | | 0 |
| 52 | 1000 GALLON TANK ** | 6/14/18 | | 5,750 | | | | | | | 5,750 | 4,467 | 200DB HY | 7 | .08920 | 513 |
| 53 | 1000 GALLON TANK ** | 6/14/18 | | 5,750 | | | | | | | 5,750 | 4,467 | 200DB HY | 7 | .08920 | 513 |
| | Total Tanks | | | 97,815 | | 0 | 0 | 0 | 0 | 0 | 97,815 | 94,807 | | | | 1,321 |
| | Total Depreciation | | | 849,558 | | 0 | 0 | 14,906 | 0 | 0 | 834,652 | 491,035 | | | | 63,615 |

**12/31/23** | **2023 Federal Depreciation Schedule** | **Page 5**

**Client 3404122** | **MAINE CRAFT DISTILLING, LLC** | **45-4612237**

3/28/24 | | 07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Amortization | | | 90,832 | | 0 | 0 | 0 | 0 | 0 | 90,832 | 57,524 | | | | 6,055 |
| | Grand Total Depreciation | | | 849,558 | | 0 | 0 | 14,906 | 0 | 0 | 834,652 | 491,035 | | | | 63,615 |

**Asset included in unadjusted basis immediately after acquisition for the QBI calculation.

| 12/31/23 | | | | | **2023 Federal Alternative Minimum Tax Depreciation Schedule** | | | | | | | | | | Page 1 |

**Client 3404122**                    **MAINE CRAFT DISTILLING, LLC**                    45-4612237

3/28/24                                                                                                                                                        07:47AM

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Form 1065** | | | | | | | | | | | | | | |
| | **Ccomputer Equipment** | | | | | | | | | | | | | | |
| 75 | Apple computer | 5/07/20 | | 1,735 | 1,012 | 150DB HY | 5 | .16660 | 289 | 200 | | -89 | | | 0 |
| | Total Ccomputer Equipment | | | 1,735 | 1,012 | | | | 289 | 200 | | -89 | 0 | 0 | 0 |
| | **Computer Equipment** | | | | | | | | | | | | | | |
| 1 | VIDEOGRAPHY EQUIPMENT | 8/08/16 | | 1,254 | 546 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 2 | POS SYSTEM | 8/23/16 | | 580 | 252 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 3 | POS SYSTEM | 11/28/16 | | 320 | 150 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 4 | POS SYSTEM - PUBLIC HOUSE | 12/14/16 | | 2,294 | 1,081 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 64 | COMPUTER EQUIPMENT | 7/01/13 | | 409 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 65 | IPAD BASED POS SYSTEM | 5/28/14 | | 333 | 19 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | Total Computer Equipment | | | 5,190 | 2,048 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **Distilling Equipment** | | | | | | | | | | | | | | |
| 15 | GRAIN DRYER - KILN | 2/05/14 | | 5,754 | 331 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 19 | TANK, CONDENSER, RED TEE | 4/06/15 | | 3,277 | 819 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 31 | RAD ROLLER GRINDER | 8/08/16 | | 6,465 | 2,811 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 32 | BOILER - FIRST TECH | 8/15/16 | | 9,612 | 4,180 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 33 | 95 STAINLESS STILL - TIGPRO | 10/11/16 | | 12,594 | 5,937 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 34 | 55 STAINLESS STILL - TIGPRO | 7/29/16 | | 5,283 | 2,297 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 41 | CONTINOUS STILL | 1/03/17 | | 5,940 | 3,535 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 43 | DRYERS | 1/11/17 | | 11,333 | 6,743 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 47 | STILL | 6/15/17 | | 6,586 | 3,919 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| | Total Distilling Equipment | | | 66,844 | 30,572 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |

**12/31/23**       **2023 Federal Alternative Minimum Tax Depreciation Schedule**       **Page 2**

**Client 3404122**       **MAINE CRAFT DISTILLING, LLC**       **45-4612237**

3/28/24       07:47AM

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|----|-------------|---------------|-----------|-----------|----------------|------------|----------|----------|----------|-----------|-----------|------------------|----------------|---------------------|-----------------|
| | **Fully Depreciated Assets** | | | | | | | | | | | | | | |
| 54 | CARRYOVER FROM 2017 ASSETS | 12/31/17 | | 101,460 | 101,460 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| | Total Fully Depreciated Assets | | | 101,460 | 101,460 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **Furniture and Fixtures** | | | | | | | | | | | | | | |
| 36 | FPT TASTING ROOM CHAIRS | 10/09/16 | | 1,214 | 600 | 150DB MQ | 7 | .10660 | 129 | 93 | | -36 | | | 0 |
| 38 | TASTING ROOM BAR STOOLS | 11/25/16 | | 1,000 | 495 | 150DB MQ | 7 | .10660 | 107 | 77 | | -30 | | | 0 |
| 56 | HALMO TABLE | 11/18/19 | | 0 | | 200DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 67 | Patio setup and furniture | 7/10/20 | | 12,878 | 5,779 | 150DB HY | 7 | .12250 | 1,578 | 1,608 | | 30 | | | 0 |
| | Total Furniture and Fixtures | | | 15,092 | 6,874 | | | | 1,814 | 1,778 | | -36 | 0 | 0 | 0 |
| | **Improvements** | | | | | | | | | | | | | | |
| 55 | LEASEHLD IMPROVEMENTS | 5/31/19 | | 0 | | S/L MQ | 15 | | 0 | 0 | | | | | 0 |
| 60 | PUBLIC HOUSE FREEPORT -LHI | 12/29/16 | | 13,418 | 3,700 | 150DB MQ | 15 | .05900 | 792 | 792 | | | | | 0 |
| 61 | LEASEHOLD IMPROVEMENTS | 8/26/17 | | 266,276 | 71,044 | S/L HY | 15 | .06670 | 17,761 | 17,761 | | | | | 0 |
| 62 | DISTILLERY WIRING | 1/01/18 | | 8,065 | 2,636 | 150DB HY | 15 | .06230 | 502 | 502 | | | | | 0 |
| 63 | OFFICE BUILD-OUT | 8/31/18 | | 7,611 | 2,487 | 150DB HY | 15 | .06230 | 474 | 474 | | | | | 0 |
| 74 | Fencing | 11/30/20 | | 5,735 | 957 | S/L HY | 15 | .06670 | 383 | 383 | | | | | 0 |
| 78 | Garage Doors | 4/27/23 | | 5,723 | | S/L HY | 15 | .03330 | 191 | 191 | | | | | 0 |
| | Total Improvements | | | 306,828 | 80,824 | | | | 20,103 | 20,103 | | 0 | 0 | 0 | 0 |
| | **Machinery and Equipment** | | | | | | | | | | | | | | |
| 7 | KILN PUMP | 9/30/14 | | 1,900 | 109 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 8 | ST. PATRICK'S INFILTRATION TAN | 6/18/14 | | 1,198 | 69 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 9 | FABRICATION 8" PIPE | 5/21/14 | | 1,035 | 60 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |

| 12/31/23 | | | | | 2023 Federal Alternative Minimum Tax Depreciation Schedule | | | | | | | Page 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Client 3404122**　　　　　　　　　**MAINE CRAFT DISTILLING, LLC**　　　　　　　　　**45-4612237**

3/28/24 　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　07:47AM

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | UPGRADE STILL BURNER | 12/17/14 | | 938 | 54 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 11 | 21 FOOT REFRIGERATED BOX | 6/17/14 | | 1,000 | 83 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 12 | DISCOUNT STEEL SMOKER | 7/25/14 | | 463 | 27 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 13 | ENCLOSURE FOR STILL BURNERS | 12/18/14 | | 364 | 21 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 14 | FAN FOR KILN | 2/25/14 | | 325 | 19 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 16 | HYDRAULIC PUMP | 4/21/14 | | 352 | 20 | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 17 | STILL BURNER | 6/30/15 | | 1,858 | 465 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 18 | PUMP | 1/20/15 | | 641 | 160 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 20 | TECH AIR BURN CONE | 8/07/15 | | 1,831 | 458 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 21 | SCOTSMAN UNDERCOUNTER ICE | 6/18/16 | | 1,396 | 556 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 22 | SCOTSMAN UNDERCOUNTER ICE | 7/05/16 | | 1,400 | 609 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 23 | ALCOHOL TESTER | 6/20/16 | | 1,324 | 527 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 24 | FORK LIFT | 7/06/16 | | 10,275 | 4,468 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 28 | WORT GRANT | 10/01/16 | | 1,100 | 518 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 29 | MOTOR FOR MASH TUN  - KEN WE | 10/22/16 | | 1,750 | 825 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 35 | STORAGE CONTAINER FOR BOILER | 9/27/16 | | 2,400 | 1,043 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 37 | STEAM COILS FOR HLT AND STILL | 11/18/16 | | 3,222 | 1,518 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 39 | COFFEE/ESPRESSO MACHINE & G | 12/06/16 | | 1,807 | 851 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 40 | AUGER - PARIS FARMER'S UNION | 12/10/16 | | 3,231 | 1,524 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 45 | BOTTLER | 2/21/17 | | 7,124 | 4,239 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 49 | CARBONATER | 8/31/18 | | 16,599 | 12,726 | 150DB HY | 5 | .08330 | 1,383 | 956 | | -427 | | | 0 |
| 71 | Labeler | 7/01/20 | | 22,255 | 9,986 | 150DB HY | 7 | .12250 | 2,726 | 2,780 | | 54 | | | 0 |
| 72 | Coder/Canner | 7/15/20 | | 4,500 | 2,019 | 150DB HY | 7 | .12250 | 551 | 562 | | 11 | | | 0 |
| 73 | Bottle Filling Station | 7/15/20 | | 5,600 | 2,513 | 150DB HY | 7 | .12250 | 686 | 699 | | 13 | | | 0 |
| 76 | Canning System | 6/01/22 | | 119,450 | 17,069 | 150DB HY | 7 | .19130 | 22,851 | 29,253 | | 6,402 | | | 0 |
| 77 | PakTech Applicator | 6/01/22 | | 24,350 | 3,480 | 150DB HY | 7 | .19130 | 4,658 | 5,963 | | 1,305 | | | 0 |
| | Total Machinery and Equipment | | | 239,688 | 66,016 | | | | 32,855 | 40,213 | | 7,358 | 0 | 0 | 0 |

**12/31/23**                **2023 Federal Alternative Minimum Tax Depreciation Schedule**                **Page 4**

**Client 3404122**                              **MAINE CRAFT DISTILLING, LLC**                              **45-4612237**

3/28/24                                                                                                                07:47AM

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tanks | | | | | | | | | | | | | | |
| 25 | 90 GALLON PRESSURE TANK | 7/06/16 | | 3,000 | 1,305 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 26 | 2000 GALLON TANK - MADE ON SI | 7/08/16 | | 4,911 | 2,135 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 27 | 1000 GALLON MASHTON | 7/25/16 | | 35,692 | 15,519 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 30 | 12 CONTINUOUS STILL COLUMN | 10/13/16 | | 8,272 | 3,901 | 150DB MQ | 5 | | 0 | 0 | | | | | 0 |
| 42 | 1000 GALLON TANK | 1/09/17 | | 3,300 | 1,708 | 150DB HY | 7 | .12250 | 404 | 295 | | -109 | | | 0 |
| 44 | LARGE COOLING TOWER | 2/20/17 | | 6,764 | 4,024 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 46 | SILO & AUGER | 5/25/17 | | 15,526 | 9,238 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 48 | COOLSHIP TANK | 12/12/17 | | 8,850 | 5,265 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 52 | 1000 GALLON TANK | 6/14/18 | | 5,750 | 3,372 | 150DB HY | 7 | .12250 | 704 | 513 | | -191 | | | 0 |
| 53 | 1000 GALLON TANK | 6/14/18 | | 5,750 | 3,372 | 150DB HY | 7 | .12250 | 704 | 513 | | -191 | | | 0 |
| | Total Tanks | | | 97,815 | 49,839 | | | | 1,812 | 1,321 | | -491 | 0 | 0 | 0 |
| | Total Depreciation | | | 834,652 | 338,645 | | | | 56,873 | 63,615 | | 6,742 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 834,652 | 338,645 | | | | 56,873 | 63,615 | | 6,742 | 0 | 0 | 0 |

| 12/31/23 | **2023 Federal Adjusted Current Earnings Depreciation Schedule** | Page 1 |
|---|---|---|
| **Client 3404122** | **MAINE CRAFT DISTILLING, LLC** | **45-4612237** |

3/28/24                                                                                                                                     07:47AM

| No. | Description | Date Acquired | Date Sold | ACE Basis | Prior ACE Depr | ACE Method | ACE Life | ACE Rate | ACE Depr |
|---|---|---|---|---|---|---|---|---|---|
| **Form 1065** | | | | | | | | | |
| | **Ccomputer Equipment** | | | | | | | | |
| 75 | Apple computer | 5/07/20 | | 1,735 | 1,012 | | | | 289 |
| | Total Ccomputer Equipment | | | 1,735 | 1,012 | | | | 289 |
| | **Computer Equipment** | | | | | | | | |
| 1 | VIDEOGRAPHY EQUIPMENT | 8/08/16 | | 1,254 | 546 | | | | 0 |
| 2 | POS SYSTEM | 8/23/16 | | 580 | 252 | | | | 0 |
| 3 | POS SYSTEM | 11/28/16 | | 320 | 150 | | | | 0 |
| 4 | POS SYSTEM - PUBLIC HOU | 12/14/16 | | 2,294 | 1,081 | | | | 0 |
| 64 | COMPUTER EQUIPMENT | 7/01/13 | | 409 | | | | | 0 |
| 65 | IPAD BASED POS SYSTEM | 5/28/14 | | 333 | 19 | | | | 0 |
| | Total Computer Equipment | | | 5,190 | 2,048 | | | | 0 |
| | **Distilling Equipment** | | | | | | | | |
| 15 | GRAIN DRYER - KILN | 2/05/14 | | 5,754 | 331 | | | | 0 |
| 19 | TANK, CONDENSER, RED T | 4/06/15 | | 3,277 | 819 | | | | 0 |
| 31 | RAD ROLLER GRINDER | 8/08/16 | | 6,465 | 2,811 | | | | 0 |
| 32 | BOILER - FIRST TECH | 8/15/16 | | 9,612 | 4,180 | | | | 0 |
| 33 | 95 STAINLESS STILL - TIGP | 10/11/16 | | 12,594 | 5,937 | | | | 0 |
| 34 | 55 STAINLESS STILL - TIGP | 7/29/16 | | 5,283 | 2,297 | | | | 0 |
| 41 | CONTINOUS STILL | 1/03/17 | | 5,940 | 3,535 | | | | 0 |
| 43 | DRYERS | 1/11/17 | | 11,333 | 6,743 | | | | 0 |
| 47 | STILL | 6/15/17 | | 6,586 | 3,919 | | | | 0 |
| | Total Distilling Equipment | | | 66,844 | 30,572 | | | | 0 |

**12/31/23**                  **2023 Federal Adjusted Current Earnings Depreciation Schedule**                  **Page 2**

**Client 3404122**                                **MAINE CRAFT DISTILLING, LLC**                                **45-4612237**

3/28/24                                                                                                                      07:47AM

| No. | Description | Date Acquired | Date Sold | ACE Basis | Prior ACE Depr | ACE Method | ACE Life | ACE Rate | ACE Depr |
|-----|-------------|---------------|-----------|-----------|----------------|------------|----------|----------|----------|
| | **Fully Depreciated Assets** | | | | | | | | |
| 54 | CARRYOVER FROM 2017 AS | 12/31/17 | | 101,460 | 101,460 | | | | 0 |
| | Total Fully Depreciated Assets | | | 101,460 | 101,460 | | | | 0 |
| | **Furniture and Fixtures** | | | | | | | | |
| 36 | FPT TASTING ROOM CHAIR | 10/09/16 | | 1,214 | 600 | | | | 129 |
| 38 | TASTING ROOM BAR STOO | 11/25/16 | | 1,000 | 495 | | | | 107 |
| 56 | HALMO TABLE | 11/18/19 | | 0 | | | | | 0 |
| 67 | Patio setup and furniture | 7/10/20 | | 12,878 | 5,779 | | | | 1,578 |
| | Total Furniture and Fixtures | | | 15,092 | 6,874 | | | | 1,814 |
| | **Improvements** | | | | | | | | |
| 55 | LEASEHLD IMPROVEMENT | 5/31/19 | | 0 | | | | | 0 |
| 60 | PUBLIC HOUSE FREEPORT - | 12/29/16 | | 13,418 | 3,700 | | | | 792 |
| 61 | LEASEHOLD IMPROVEMEN | 8/26/17 | | 266,276 | 71,044 | | | | 17,761 |
| 62 | DISTILLERY WIRING | 1/01/18 | | 8,065 | 2,636 | | | | 502 |
| 63 | OFFICE BUILD-OUT | 8/31/18 | | 7,611 | 2,487 | | | | 474 |
| 74 | Fencing | 11/30/20 | | 5,735 | 957 | | | | 383 |
| 78 | Garage Doors | 4/27/23 | | 5,723 | | | | | 191 |
| | Total Improvements | | | 306,828 | 80,824 | | | | 20,103 |
| | **Machinery and Equipment** | | | | | | | | |
| 7 | KILN PUMP | 9/30/14 | | 1,900 | 109 | | | | 0 |
| 8 | ST. PATRICK'S INFILTRATI | 6/18/14 | | 1,198 | 69 | | | | 0 |
| 9 | FABRICATION 8" PIPE | 5/21/14 | | 1,035 | 60 | | | | 0 |

| 12/31/23 | | 2023 Federal Adjusted Current Earnings Depreciation Schedule | | | | | | | Page 3 |
|---|---|---|---|---|---|---|---|---|---|

**Client 3404122**          **MAINE CRAFT DISTILLING, LLC**          45-4612237

3/28/24                                                                                                      07:47AM

| No. | Description | Date Acquired | Date Sold | ACE Basis | Prior ACE Depr | ACE Method | ACE Life | ACE Rate | ACE Depr |
|---|---|---|---|---|---|---|---|---|---|
| 10 | UPGRADE STILL BURNER | 12/17/14 | | 938 | 54 | | | | 0 |
| 11 | 21 FOOT REFRIGERATED B | 6/17/14 | | 1,000 | 83 | | | | 0 |
| 12 | DISCOUNT STEEL SMOKER | 7/25/14 | | 463 | 27 | | | | 0 |
| 13 | ENCLOSURE FOR STILL BU | 12/18/14 | | 364 | 21 | | | | 0 |
| 14 | FAN FOR KILN | 2/25/14 | | 325 | 19 | | | | 0 |
| 16 | HYDRAULIC PUMP | 4/21/14 | | 352 | 20 | | | | 0 |
| 17 | STILL BURNER | 6/30/15 | | 1,858 | 465 | | | | 0 |
| 18 | PUMP | 1/20/15 | | 641 | 160 | | | | 0 |
| 20 | TECH AIR BURN CONE | 8/07/15 | | 1,831 | 458 | | | | 0 |
| 21 | SCOTSMAN UNDERCOUNTE | 6/18/16 | | 1,396 | 556 | | | | 0 |
| 22 | SCOTSMAN UNDERCOUNTE | 7/05/16 | | 1,400 | 609 | | | | 0 |
| 23 | ALCOHOL TESTER | 6/20/16 | | 1,324 | 527 | | | | 0 |
| 24 | FORK LIFT | 7/06/16 | | 10,275 | 4,468 | | | | 0 |
| 28 | WORT GRANT | 10/01/16 | | 1,100 | 518 | | | | 0 |
| 29 | MOTOR FOR MASH TUN - | 10/22/16 | | 1,750 | 825 | | | | 0 |
| 35 | STORAGE CONTAINER FOR | 9/27/16 | | 2,400 | 1,043 | | | | 0 |
| 37 | STEAM COILS FOR HLT AN | 11/18/16 | | 3,222 | 1,518 | | | | 0 |
| 39 | COFFEE/ESPRESSO MACHI | 12/06/16 | | 1,807 | 851 | | | | 0 |
| 40 | AUGER - PARIS FARMER'S | 12/10/16 | | 3,231 | 1,524 | | | | 0 |
| 45 | BOTTLER | 2/21/17 | | 7,124 | 4,239 | | | | 0 |
| 49 | CARBONATER | 8/31/18 | | 16,599 | 12,726 | | | | 1,383 |
| 71 | Labeler | 7/01/20 | | 22,255 | 9,986 | | | | 2,726 |
| 72 | Coder/Canner | 7/15/20 | | 4,500 | 2,019 | | | | 551 |
| 73 | Bottle Filling Station | 7/15/20 | | 5,600 | 2,513 | | | | 686 |
| 76 | Canning System | 6/01/22 | | 119,450 | 17,069 | | | | 22,851 |
| 77 | PakTech Applicator | 6/01/22 | | 24,350 | 3,480 | | | | 4,658 |
| | Total Machinery and Equipm | | | 239,688 | 66,016 | | | | 32,855 |

**12/31/23**                    **2023 Federal Adjusted Current Earnings Depreciation Schedule**                    **Page 4**

**Client 3404122**                              **MAINE CRAFT DISTILLING, LLC**                              **45-4612237**

3/28/24                                                                                                          07:47AM

| No. | Description | Date Acquired | Date Sold | ACE Basis | Prior ACE Depr | ACE Method | ACE Life | ACE Rate | ACE Depr |
|-----|-------------|---------------|-----------|-----------|----------------|------------|----------|----------|----------|
| | Tanks | | | | | | | | |
| 25 | 90 GALLON PRESSURE TAN | 7/06/16 | | 3,000 | 1,305 | | | | 0 |
| 26 | 2000 GALLON TANK - MADE | 7/08/16 | | 4,911 | 2,135 | | | | 0 |
| 27 | 1000 GALLON MASHTON | 7/25/16 | | 35,692 | 15,519 | | | | 0 |
| 30 | 12 CONTINUOUS STILL COL | 10/13/16 | | 8,272 | 3,901 | | | | 0 |
| 42 | 1000 GALLON TANK | 1/09/17 | | 3,300 | 1,708 | | | | 404 |
| 44 | LARGE COOLING TOWER | 2/20/17 | | 6,764 | 4,024 | | | | 0 |
| 46 | SILO & AUGER | 5/25/17 | | 15,526 | 9,238 | | | | 0 |
| 48 | COOLSHIP TANK | 12/12/17 | | 8,850 | 5,265 | | | | 0 |
| 52 | 1000 GALLON TANK | 6/14/18 | | 5,750 | 3,372 | | | | 704 |
| 53 | 1000 GALLON TANK | 6/14/18 | | 5,750 | 3,372 | | | | 704 |
| | Total Tanks | | | 97,815 | 49,839 | | | | 1,812 |
| | Total Depreciation | | | 834,652 | 338,645 | | | | 56,873 |
| | Grand Total Depreciation | | | 834,652 | 338,645 | | | | 56,873 |

| 12/31/23 | | | | | | | 2023 Book Depreciation Schedule | | | | | | | | | Page 1 |

**Client 3404122**  **MAINE CRAFT DISTILLING, LLC**  **45-4612237**

3/28/24    07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Form 1065** | | | | | | | | | | | | | | | |
| | **Amortization** | | | | | | | | | | | | | | | |
| 57 | STARTUP EXPENSES | 7/01/13 | | 85,792 | | | | | | | 85,792 | 54,332 | S/L | 15 | | 5,719 |
| 58 | ORGANIZATIONAL COSTS | 7/01/13 | | 5,040 | | | | | | | 5,040 | 3,192 | S/L | 15 | | 336 |
| | Total Amortization | | | 90,832 | | 0 | 0 | 0 | 0 | 0 | 90,832 | 57,524 | | | | 6,055 |
| | **Ccomputer Equipment** | | | | | | | | | | | | | | | |
| 75 | Apple computer | 5/07/20 | | 1,735 | | | | | | | 1,735 | 1,235 | 200DB HY | 5 | .11520 | 200 |
| | Total Ccomputer Equipment | | | 1,735 | | 0 | 0 | 0 | 0 | 0 | 1,735 | 1,235 | | | | 200 |
| | **Computer Equipment** | | | | | | | | | | | | | | | |
| 1 | VIDEOGRAPHY EQUIPMENT | 8/08/16 | | 1,254 | | | | | | | 1,254 | 1,254 | 200DB MQ | 5 | | 0 |
| 2 | POS SYSTEM | 8/23/16 | | 580 | | | | | | | 580 | 580 | 200DB MQ | 5 | | 0 |
| 3 | POS SYSTEM | 11/28/16 | | 320 | | | | | | | 320 | 320 | 200DB MQ | 5 | | 0 |
| 4 | POS SYSTEM - PUBLIC HOUSE | 12/14/16 | | 2,294 | | | | | | | 2,294 | 2,294 | 200DB MQ | 5 | | 0 |
| 64 | COMPUTER EQUIPMENT | 7/01/13 | | 409 | | | | | | | 409 | 409 | 200DB HY | 5 | | 0 |
| 65 | IPAD BASED POS SYSTEM | 5/28/14 | | 667 | | | | | | | 667 | 352 | 200DB HY | 5 | | 0 |
| | Total Computer Equipment | | | 5,524 | | 0 | 0 | 0 | 0 | 0 | 5,524 | 5,209 | | | | 0 |
| | **Distilling Equipment** | | | | | | | | | | | | | | | |
| 15 | GRAIN DRYER - KILN | 2/05/14 | | 11,509 | | | | | | | 11,509 | 6,086 | 200DB HY | 5 | | 0 |
| 19 | TANK, CONDENSER, RED TEE | 4/06/15 | | 3,277 | | | | | | | 3,277 | 3,277 | 200DB HY | 5 | | 0 |
| 31 | RAD ROLLER GRINDER | 8/08/16 | | 6,465 | | | | | | | 6,465 | 6,465 | 200DB MQ | 5 | | 0 |

| 12/31/23 | | **2023 Book Depreciation Schedule** | | | | | | | | | | | | Page 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Client 3404122**   **MAINE CRAFT DISTILLING, LLC**   45-4612237

3/28/24     07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | BOILER - FIRST TECH | 8/15/16 | | 9,612 | | | | | | | 9,612 | 9,612 | 200DB MQ | 5 | | 0 |
| 33 | 95 STAINLESS STILL - TIGPRO | 10/11/16 | | 12,594 | | | | | | | 12,594 | 12,559 | 200DB MQ | 5 | | 0 |
| 34 | 55 STAINLESS STILL - TIGPRO | 7/29/16 | | 5,283 | | | | | | | 5,283 | 5,283 | 200DB MQ | 5 | | 0 |
| 41 | CONTINOUS STILL | 1/03/17 | | 5,940 | | | | | | | 5,940 | 5,940 | 200DB HY | 5 | | 0 |
| 43 | DRYERS | 1/11/17 | | 11,333 | | | | | | | 11,333 | 11,333 | 200DB HY | 5 | | 0 |
| 47 | STILL | 6/15/17 | | 6,586 | | | | | | | 6,586 | 6,586 | 200DB HY | 5 | | 0 |
| | Total Distilling Equipment | | | 72,599 | | 0 | 0 | 0 | 0 | 0 | 72,599 | 67,141 | | | | 0 |
| | **Fully Depreciated Assets** | | | | | | | | | | | | | | | |
| 54 | CARRYOVER FROM 2017 ASSETS | 12/31/17 | | 101,460 | | | | | | | 101,460 | 101,460 | 200DB HY | 5 | | 0 |
| | Total Fully Depreciated Assets | | | 101,460 | | 0 | 0 | 0 | 0 | 0 | 101,460 | 101,460 | | | | 0 |
| | **Furniture and Fixtures** | | | | | | | | | | | | | | | |
| 36 | FPT TASTING ROOM CHAIRS | 10/09/16 | | 1,214 | | | | | | | 1,214 | 1,121 | 200DB MQ | 7 | .07640 | 93 |
| 38 | TASTING ROOM BAR STOOLS | 11/25/16 | | 1,000 | | | | | | | 1,000 | 923 | 200DB MQ | 7 | .07640 | 77 |
| 56 | HALMO TABLE | 11/18/19 | | 979 | | | | | | | 979 | 778 | 200DB MQ | 5 | .10940 | 107 |
| 67 | Patio setup and furniture | 7/10/20 | | 12,878 | | | | | | | 12,878 | 7,246 | 200DB HY | 7 | .12490 | 1,608 |
| | Total Furniture and Fixtures | | | 16,071 | | 0 | 0 | 0 | 0 | 0 | 16,071 | 10,068 | | | | 1,885 |
| | **Improvements** | | | | | | | | | | | | | | | |
| 55 | LEASEHLD IMPROVEMENTS | 5/31/19 | | 1,259 | | | | | | | 1,259 | 305 | S/L MQ | 15 | .06670 | 84 |
| 60 | PUBLIC HOUSE FREEPORT -LHI | 12/29/16 | | 13,418 | | | | | | | 13,418 | 6,386 | 150DB MQ | 15 | .05900 | 792 |
| 61 | LEASEHOLD IMPROVEMENTS | 8/26/17 | | 266,276 | | | | | | | 266,276 | 97,663 | S/L HY | 15 | .06670 | 17,761 |
| 62 | DISTILLERY WIRING | 1/01/18 | | 8,065 | | | | | | | 8,065 | 3,040 | 150DB HY | 15 | .06230 | 502 |
| 63 | OFFICE BUILD-OUT | 8/31/18 | | 7,611 | | | | | | | 7,611 | 2,868 | 150DB HY | 15 | .06230 | 474 |

| 12/31/23 | 2023 Book Depreciation Schedule | Page 3 |
|---|---|---|

**Client 3404122**   **MAINE CRAFT DISTILLING, LLC**   45-4612237

3/28/24 · 07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Fencing | 11/30/20 | | 5,735 | | | | | | | 5,735 | 957 | S/L HY | 15 | .06670 | 383 |
| 78 | Garage Doors | 4/27/23 | | 5,723 | | | | | | | 5,723 | | S/L HY | 15 | .03330 | 191 |
| | Total Improvements | | | 308,087 | | 0 | 0 | 0 | 0 | 0 | 308,087 | 111,219 | | | | 20,187 |
| | **Machinery and Equipment** | | | | | | | | | | | | | | | |
| 7 | KILN PUMP | 9/30/14 | | 3,800 | | | | | | | 3,800 | 2,010 | 200DB HY | 5 | | 0 |
| 8 | ST. PATRICK'S INFILTRATION TAN | 6/18/14 | | 2,397 | | | | | | | 2,397 | 1,267 | 200DB HY | 5 | | 0 |
| 9 | FABRICATION 8" PIPE | 5/21/14 | | 2,070 | | | | | | | 2,070 | 1,094 | 200DB HY | 5 | | 0 |
| 10 | UPGRADE STILL BURNER | 12/17/14 | | 1,877 | | | | | | | 1,877 | 992 | 200DB HY | 5 | | 0 |
| 11 | 21 FOOT REFRIGERATED BOX | 6/17/14 | | 1,000 | | | | | | | 1,000 | 1,000 | 200DB HY | 5 | | 0 |
| 12 | DISCOUNT STEEL SMOKER | 7/25/14 | | 927 | | | | | | | 927 | 489 | 200DB HY | 5 | | 0 |
| 13 | ENCLOSURE FOR STILL BURNERS | 12/18/14 | | 729 | | | | | | | 729 | 385 | 200DB HY | 5 | | 0 |
| 14 | FAN FOR KILN | 2/25/14 | | 650 | | | | | | | 650 | 343 | 200DB HY | 5 | | 0 |
| 16 | HYDRAULIC PUMP | 4/21/14 | | 704 | | | | | | | 704 | 373 | 200DB HY | 5 | | 0 |
| 17 | STILL BURNER | 6/30/15 | | 1,858 | | | | | | | 1,858 | 1,858 | 200DB HY | 5 | | 0 |
| 18 | PUMP | 1/20/15 | | 641 | | | | | | | 641 | 641 | 200DB HY | 5 | | 0 |
| 20 | TECH AIR BURN CONE | 8/07/15 | | 1,831 | | | | | | | 1,831 | 1,831 | 200DB HY | 5 | | 0 |
| 21 | SCOTSMAN UNDERCOUNTER ICE | 6/18/16 | | 1,396 | | | | | | | 1,396 | 1,396 | 200DB MQ | 5 | | 0 |
| 22 | SCOTSMAN UNDERCOUNTER ICE | 7/05/16 | | 1,400 | | | | | | | 1,400 | 1,400 | 200DB MQ | 5 | | 0 |
| 23 | ALCOHOL TESTER | 6/20/16 | | 1,324 | | | | | | | 1,324 | 1,324 | 200DB MQ | 5 | | 0 |
| 24 | FORK LIFT | 7/06/16 | | 10,275 | | | | | | | 10,275 | 10,275 | 200DB MQ | 5 | | 0 |
| 28 | WORT GRANT | 10/01/16 | | 1,100 | | | | | | | 1,100 | 1,100 | 200DB MQ | 5 | | 0 |
| 29 | MOTOR FOR MASH TUN - KEN WE | 10/22/16 | | 1,750 | | | | | | | 1,750 | 1,750 | 200DB MQ | 5 | | 0 |
| 35 | STORAGE CONTAINER FOR BOILER | 9/27/16 | | 2,400 | | | | | | | 2,400 | 2,400 | 200DB MQ | 5 | | 0 |
| 37 | STEAM COILS FOR HLT AND STILL | 11/18/16 | | 3,222 | | | | | | | 3,222 | 3,222 | 200DB MQ | 5 | | 0 |
| 39 | COFFEE/ESPRESSO MACHINE & G | 12/06/16 | | 1,807 | | | | | | | 1,807 | 1,807 | 200DB MQ | 5 | | 0 |

| 12/31/23 | | | | | | | | 2023 Book Depreciation Schedule | | | | | | | | | Page 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Client 3404122**        **MAINE CRAFT DISTILLING, LLC**        **45-4612237**

3/28/24                                                                                                                                              07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | AUGER - PARIS FARMER'S UNION | 12/10/16 | | 3,231 | | | | | | | 3,231 | 3,231 | 200DB MQ | 5 | | 0 |
| 45 | BOTTLER | 2/21/17 | | 7,124 | | | | | | | 7,124 | 7,124 | 200DB HY | 5 | | 0 |
| 49 | CARBONATER | 8/31/18 | | 16,599 | | | | | | | 16,599 | 15,643 | 200DB HY | 5 | .05760 | 956 |
| 71 | Labeler | 7/01/20 | | 22,255 | | | | | | | 22,255 | 12,522 | 200DB HY | 7 | .12490 | 2,780 |
| 72 | Coder/Canner | 7/15/20 | | 4,500 | | | | | | | 4,500 | 2,532 | 200DB HY | 7 | .12490 | 562 |
| 73 | Bottle Filling Station | 7/15/20 | | 5,600 | | | | | | | 5,600 | 3,150 | 200DB HY | 7 | .12490 | 699 |
| 76 | Canning System | 6/01/22 | | 119,450 | | | | | | | 119,450 | 17,069 | 200DB HY | 7 | .24490 | 29,253 |
| 77 | PakTech Applicator | 6/01/22 | | 24,350 | | | | | | | 24,350 | 3,480 | 200DB HY | 7 | .24490 | 5,963 |
| | Total Machinery and Equipment | | | 246,267 | | 0 | 0 | 0 | 0 | 0 | 246,267 | 101,708 | | | | 40,213 |
| | **Tanks** | | | | | | | | | | | | | | | |
| 25 | 90 GALLON PRESSURE TANK | 7/06/16 | | 3,000 | | | | | | | 3,000 | 3,000 | 200DB MQ | 5 | | 0 |
| 26 | 2000 GALLON TANK - MADE ON SI | 7/08/16 | | 4,911 | | | | | | | 4,911 | 4,911 | 200DB MQ | 5 | | 0 |
| 27 | 1000 GALLON MASHTON | 7/25/16 | | 35,692 | | | | | | | 35,692 | 35,692 | 200DB MQ | 5 | | 0 |
| 30 | 12 CONTINUOUS STILL COLUMN | 10/13/16 | | 8,272 | | | | | | | 8,272 | 8,272 | 200DB MQ | 5 | | 0 |
| 42 | 1000 GALLON TANK | 1/09/17 | | 3,300 | | | | | | | 3,300 | 2,858 | 200DB HY | 7 | .08930 | 295 |
| 44 | LARGE COOLING TOWER | 2/20/17 | | 6,764 | | | | | | | 6,764 | 6,764 | 200DB HY | 5 | | 0 |
| 46 | SILO & AUGER | 5/25/17 | | 15,526 | | | | | | | 15,526 | 15,526 | 200DB HY | 5 | | 0 |
| 48 | COOLSHIP TANK | 12/12/17 | | 8,850 | | | | | | | 8,850 | 8,850 | 200DB HY | 5 | | 0 |
| 52 | 1000 GALLON TANK | 6/14/18 | | 5,750 | | | | | | | 5,750 | 4,467 | 200DB HY | 7 | .08920 | 513 |
| 53 | 1000 GALLON TANK | 6/14/18 | | 5,750 | | | | | | | 5,750 | 4,467 | 200DB HY | 7 | .08920 | 513 |
| | Total Tanks | | | 97,815 | | 0 | 0 | 0 | 0 | 0 | 97,815 | 94,807 | | | | 1,321 |
| | Total Depreciation | | | 849,558 | | 0 | 0 | 0 | 0 | 0 | 849,558 | 492,847 | | | | 63,806 |

# 2023 Book Depreciation Schedule

**12/31/23**             **Page 5**

**Client 3404122**       **MAINE CRAFT DISTILLING, LLC**       **45-4612237**

3/28/24       07:47AM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Amortization | | | 90,832 | | 0 | 0 | 0 | 0 | 0 | 90,832 | 57,524 | | | | 6,055 |
| | Grand Total Depreciation | | | 849,558 | | 0 | 0 | 0 | 0 | 0 | 849,558 | 492,847 | | | | 63,806 |

**2023**
Form 941P-ME

Maine Revenue Services
**Pass-Through Entity Return**
of Maine Income Tax Withheld from Members

Due on or Before: **09 16 2024**

*20941P0*

36

Federal Identification No:  **45 4612237**

Period Covered:  **01 01 2023 – 12 31 2023**

Check here if entity filed: **federal Form 1065**  **X**  **federal Form 1120-S**

**A** Check this box and complete Schedule 3P to claim the Compliant Taxpayer or Composite Filing exemption from pass-through entity withholding for any nonresident member. See Schedule 3P instructions. . . . . . . . . . . . . . .

Check here if: entity's address changed  **Amended return**

**B** Total number of nonresident members. (See instructions.) . .  **9**

**1** Pass-through entity withholding for this year (from Schedule 2P, line 12) . . .  $ **00**

**MAINE CRAFT DISTILLING LLC**
Name of Pass-through Entity

**123 WASHINGTON AVE**
Address

**2** Estimated Payments . . .  $ **00**
**3a** Amount due with this return (line 1 minus line 2, if  line 1 is greater than line 2) . .  $ **00**

**PORTLAND**                    **ME**    **04101**
City                           State    ZIP Code

**3b** Overpayment to be refunded (line 2 minus line 1, if line 2 is greater than line 1) . .  $ **00**

Check here if the pass-through entity has an ownership interest in or received Maine source income reported on Schedule K-1 from another pass-through entity. If checked, attach a statement that includes the name and FEIN of the other pass-through entity(ies).

## Schedule 1P- Entity Apportionment

If tax year is a fiscal year, enter tax year begin and end dates:

| | | MM | DD | YYYY | MM | DD | YYYY |

**4a** Maine Sales        **4151859.00**        **4b** Everywhere Sales        **4151859.00**

**4c** Maine Apportionment Factor  **1.000000**        **5** Total Entity Income or Loss        **86209.00**

**Third Party Designee**
Do you want to allow another person to discuss this return with Maine Revenue Services?    **X**  **Yes** (complete the following).        **No.**

Designee's name:  **Scott A McLeod**        Phone #:  **207-878-2727**        Personal identification #:  **54321**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature: _____        Date: _____

Print Name: _____        Telephone: **207-613-9068**        Contact Person Email: _____

### For Paid Preparers Only

Paid Preparer's Signature: _____        Date: _____        Telephone: **207-878-2727**

Firm's Name (or yours, if self-employed):  **McLeod Ascanio Services LLC**
**15 Sky View Drive, Suite 101 lower level**
Address: **Cumberland Foreside, ME 04110**        Paid Preparer EIN: **93 4325718**



*See pages 3 and 4 of the instructions for  electronic filing and payment requirements and options.*



**Maine**
**TAX PORTAL**
revenue.maine.gov

**MAILING INSTRUCTIONS FOR THOSE NOT FILING ELECTRONICALLY**
If enclosing payment, make check payable to: **Treasurer, State of Maine**
and mail with return to: Maine Revenue Services, P.O. Box 1065, Augusta, ME 04332-1065.
If not enclosing payment, mail return to: Maine Revenue Services, P.O. Box 1064, Augusta, ME 04332-1064.
Physical location (for overnight delivery only): Maine Revenue Services, 51 Commerce Drive, Augusta, ME 04330.

IN        MEPA9301L  11/09/23    Revised: December 2023

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

**2023**

For calendar year 2023, or tax year

beginning ___/___/ 2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) −14,193. | 14 | Self-employment earnings (loss) A _____ 123,434. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits N _____ 2,373. |
| 4a | Guaranteed payments for services 137,627. | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. ☐ |
| 4c | Total guaranteed payments 137,627. | 17 | Alternative minimum tax (AMT) items A _____ 1,206. |
| 5 | Interest income 4,983. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses C _____ 2,373. |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information A _____ 4,983. |
| 10 | Net section 1231 gain (loss) | | AJ* STMT |
| 11 | Other income (loss) | | N* STMT |
| | | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

NATHANIEL L DAVIDSON
24 MARQUIS ROAD
FREEPORT, ME 04032

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 17.913514 % | 17.913514 % |
| Loss | 17.913514 % | 17.913514 % |
| Capital | 18.666525 % | 18.666525 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 201,391. | $ 211,904. |
| Qualified nonrecourse financing . . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | 64,000. | $ 99,000. |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . $ | −194,228. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | 128,417. |
| Other increase (decrease) (attach explanation) . . . . $  See Attached | −139,489. |
| Withdrawals and distributions . . . . . . . . $( ) | |
| **Ending capital account** . . . . . . . . . . . . . $ | −205,300. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

PTPA0312L   07/05/23

Partner 1

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page   2

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

### Other Increase
| | | |
|---|---|---|
| Prior period rollforward adjustment | $ | 511. |
| Total | $ | 511. |

### Other Decrease
| | | |
|---|---|---|
| Guaranteed Payments (other than health insurance) | | 137,627. |
| Non-Deductible Expenses | | 2,373. |
| Total | $ | 140,000. |
| Net Total | $ | -139,489. |

## Box 20
## Other Information

### * Descriptive Information

| | | | |
|---|---|---|---|
| AJ | Aggregate Business Activity Gross Income | $ | 738,764. |
| AJ | Aggregate Business Activity Total Deductions | | 210,638. |

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1 | $ | 11,566. |

Partner 1:  NATHANIEL L DAVIDSON  ████████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:    NATHANIEL L DAVIDSON | Partner's identifying number: ███████ |

| | MAINE CRAFT DISTILLING, LLC ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −14,193. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . | 180,201. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 152,112. | | |
| **Qualified REIT dividends** | | | |

| | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 1

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1   ☐ Amended K-1      OMB No. 1545-0123

**2023**
For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

FREDERICK L FARBER
93 FORESIDE ROAD
FALMOUTH, ME 04105

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 11.00737 % | 11.00737 % |
| Loss | 11.00737 % | 11.00737 % |
| Capital | 11.470075 % | 11.470075 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 123,749. | $ 130,209. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L**      **Partner's Capital Account Analysis**
Beginning capital account . . . . . . . . . . $ -71,845.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . $ -5,660.
Other increase (decrease) (attach explanation) . . . $ -1,145.
See Attached
Withdrawals and distributions . . . . . . . $( )
Ending capital account . . . . . . . . . . . . $ -78,650.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**      Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** Ordinary business income (loss) | -8,721. | **14** | Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | | |
| **3** Other net rental income (loss) | | **15** | Credits | |
| | | **N** | | 1,459. |
| **4a** Guaranteed payments for services | | | | |
| **4b** Guaranteed payments for capital | | **16** | Schedule K-3 is attached if checked . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | | **17** | Alternative minimum tax (AMT) items | |
| | | **A** | | 742. |
| **5** Interest income | 3,061. | | | |
| **6a** Ordinary dividends | | | | |
| **6b** Qualified dividends | | **18** | Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | **C** | | 1,459. |
| **7** Royalties | | | | |
| **8** Net short-term capital gain (loss) | | **19** | Distributions | |
| **9a** Net long-term capital gain (loss) | | | | |
| **9b** Collectibles (28%) gain (loss) | | | | |
| **9c** Unrecaptured section 1250 gain | | **20** | Other information | |
| | | **A** | | 3,061. |
| **10** Net section 1231 gain (loss) | | **AJ\*** | STMT | |
| **11** Other income (loss) | | **N\*** | STMT | |
| | | **Z\*** | STMT | |
| **12** Section 179 deduction | | **21** | Foreign taxes paid or accrued | |
| **13** Other deductions | | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.      www.irs.gov/Form1065      Schedule K-1 (Form 1065) 2023

Partner 2

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment.............................................. $      314.
                                     Total $      314.
**Other Decrease**
Non-Deductible Expenses.............................................................      1,459.
                                     Total $      1,459.

                          Net Total $      -1,145.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................ $      453,950.
AJ   Aggregate Business Activity Total Deductions..........................      129,431.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................................. $      7,105.

Partner 2: FREDERICK L FARBER   ████████

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | | Partnership's EIN: 45-4612237 |
|---|---|---|---|
| Partner's name:    FREDERICK L FARBER | | | Partner's identifying number: ▓▓▓▓▓ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -8,721. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110,727. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 93,469. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 2
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**              PTPA1515  05/15/23          **Statement A (Form 1065) (2023)**

651123

# Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**2023**
For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THOMAS J DUPREE
118 GREELY ROAD
CUMBERLAND, ME 04021

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 4.992598 % | 4.992598 % |
| Loss | 4.992598 % | 4.992598 % |
| Capital | 5.202467 % | 5.202467 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 56,129. | $ 59,059. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L**          **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $ -39,537.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . $ -2,567.
Other increase (decrease) (attach explanation) . . $ -520.
                    See Attached
Withdrawals and distributions . . . . . . . $( )
**Ending capital account** . . . . . . . . . . . $ -42,624.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** Ordinary business income (loss) | -3,955. | **14** | Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | | |
| **3** Other net rental income (loss) | | **15** | Credits | |
| | | N | | 662. |
| **4a** Guaranteed payments for services | | | | |
| **4b** Guaranteed payments for capital | | **16** | Schedule K-3 is attached if checked . . . . . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | | **17** | Alternative minimum tax (AMT) items | |
| | | A | | 337. |
| **5** Interest income | 1,388. | | | |
| **6a** Ordinary dividends | | | | |
| **6b** Qualified dividends | | **18** | Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | C | | 662. |
| **7** Royalties | | | | |
| **8** Net short-term capital gain (loss) | | **19** | Distributions | |
| **9a** Net long-term capital gain (loss) | | | | |
| **9b** Collectibles (28%) gain (loss) | | | | |
| **9c** Unrecaptured section 1250 gain | | **20** | Other information | |
| | | A | | 1,388. |
| **10** Net section 1231 gain (loss) | | AJ* | STMT | |
| **11** Other income (loss) | | N* | STMT | |
| | | Z* | STMT | |
| **12** Section 179 deduction | | **21** | Foreign taxes paid or accrued | |
| **13** Other deductions | | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2023**

Partner 3

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                    **Supplemental Information**                                    Page    2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---:|
| Prior period rollforward adjustment | $ | 142. |
| Total | $ | 142. |

**Other Decrease**

| | | |
|---|---|---:|
| Non-Deductible Expenses | | 662. |
| Total | $ | 662. |
| Net Total | $ | -520. |

---

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---:|
| AJ   Aggregate Business Activity Gross Income | $ | 205,897. |
| AJ   Aggregate Business Activity Total Deductions | | 58,706. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---:|
| Schedule K-1, line 1 | $ | 3,222. |

Partner 3:   THOMAS J DUPREE   ▬▬▬▬▬▬▬

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | Partnership's EIN: | 45-4612237 |
|---|---|---|---|
| Partner's name: | THOMAS J DUPREE | Partner's identifying number: | ▮▮▮▮▮ |

| Partner's share of: | | MAINE CRAFT DISTILLING, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -3,955. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50,222. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 42,395. | | |
| **Qualified REIT dividends** | | | | |

| Partner's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |

Partner 3
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      PTPA1515  05/15/23      **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**

651123

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOHN B ROGERS
59 West Street
PORTLAND, ME 04102

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 2.685323 % | 2.685323 % |
| Loss | 2.685323 % | 2.685323 % |
| Capital | 2.798203 % | 2.798203 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 30,189. | $ 31,765. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

| L | Partner's Capital Account Analysis |
|---|---|

**Beginning capital account** ............ $    -21,265.

Capital contributed during the year .... $ _____

Current year net income (loss) ......... $    -1,380.

Other increase (decrease) (attach explanation).. $    -279.
                See Attached

Withdrawals and distributions ......... $( _____ )

**Ending capital account** .............. $    -22,924.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................ $ _____
Ending ............................... $ _____

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -2,127. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 356. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ......... ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 181. |
| 5 | Interest income 747. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 356. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | A | 747. |
| 10 | Net section 1231 gain (loss) | AJ* | STMT |
| 11 | Other income (loss) | N* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

Partner 4

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023     **Supplemental Information**     Page **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | |
|---|---:|
| Prior period rollforward adjustment | $ 77. |
| Total | $ 77. |

**Other Decrease**

| | |
|---|---:|
| Non-Deductible Expenses | 356. |
| Total | $ 356. |
| Net Total | $ -279. |

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---:|
| AJ | Aggregate Business Activity Gross Income | $ 110,744. |
| AJ | Aggregate Business Activity Total Deductions | 31,576. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | |
|---|---:|
| Schedule K-1, line 1 | $ 1,733. |

Partner 4:  JOHN B ROGERS ██████████

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:    JOHN B ROGERS | Partner's identifying number: ███████ |

| Partner's share of: | | MAINE CRAFT DISTILLING, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -2,127. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 27,013. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 22,802. | | |
| **Qualified REIT dividends** | | | | |

| Partner's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

Partner 4
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        PTPA1515  05/15/23        **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1    ☐ Amended K-1      OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___/___/ 2023  ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | -1,720. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| | | N | 288. |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items | |
| | | A | 146. |
| **5** Interest income | 604. | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | C | 288. |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information | |
| | | A | 604. |
| **10** Net section 1231 gain (loss) | | AJ* | STMT |
| **11** Other income (loss) | | N* | STMT |
| | | Z* | STMT |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID J BARBER
4 CHIMNEY ROCK ROAD
CAPE ELIZABETH, ME 04107

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 2.171342 % | 2.171342 % |
| Loss | 2.171342 % | 2.171342 % |
| Capital | 2.262617 % | 2.262617 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse . . . . . . $ | 24,411. | $ 25,685. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . . $ | | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . . ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| **Beginning capital account** . . . . . . . . . . . $ | -20,907. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | -1,116. |
| Other increase (decrease) (attach explanation) . . . . $ | -226. |
| | See Attached |
| Withdrawals and distributions . . . . . . . . . $( ) | |
| **Ending capital account** . . . . . . . . . . . . . $ | -22,249. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . $ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

Partner 5

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023            **Supplemental Information**            Page    2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment | $ | 62. |
| Total | $ | 62. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses | | 288. |
| Total | $ | 288. |
| Net Total | $ | -226. |

---

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AJ  Aggregate Business Activity Gross Income | $ | 89,547. |
| AJ  Aggregate Business Activity Total Deductions | | 25,532. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1 | $ | 1,401. |

---

Partner 5:  DAVID J BARBER  ██████████

SPSL1201L  07/06/22

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:    DAVID J BARBER | | Partner's identifying number: ▊▊▊▊▊ |

| | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Partner's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,720. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,842. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 18,438. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Partner's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 5
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**       PTPA1515  05/15/23       **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

OMB No. 1545-0123

☐ Final K-1      ☐ Amended K-1

**2023**

For calendar year 2023, or tax year

beginning ___/___/ 2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
██████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JEFFREY S NEUBAUER
13 SYCAMORE TERRACE
SPRINGFIELD, NJ 07081

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 2.430796 % | 2.430796 % |
| Loss | 2.430796 % | 2.430796 % |
| Capital | 2.532977 % | 2.532977 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 27,328. | $ 28,755. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| **Beginning capital account** . . . . . . . . . . $ | −19,248. |
| Capital contributed during the year . . . . $ | |
| Current year net income (loss) . . . . . . . $ | −1,250. |
| Other increase (decrease) (attach explanation) . . . . $ | −253. |
| | See Attached |
| Withdrawals and distributions . . . . . . . $( | ) |
| **Ending capital account** . . . . . . . . . . . $ | −20,751. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . $ _____

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | −1,926. | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **15** Credits |
| | | N   322. |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . . . ☐ |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items |
| | | A   164. |
| **5** Interest income | 676. | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | | C   322. |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information |
| | | A   676. |
| **10** Net section 1231 gain (loss) | | AJ*   STMT |
| **11** Other income (loss) | | N*   STMT |
| | | Z*   STMT |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

Partner 6

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page   **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment | $ | 69. |
| Total | $ | 69. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses | | 322. |
| Total | $ | 322. |
| Net Total | $ | -253. |

---

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AJ   Aggregate Business Activity Gross Income | $ | 100,247. |
| AJ   Aggregate Business Activity Total Deductions | | 28,583. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1 | $ | 1,569. |

Partner 6:  JEFFREY S NEUBAUER   ██████████

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:   JEFFREY S NEUBAUER | | Partner's identifying number: ▮▮▮▮▮ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br><br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,926. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24,452. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 20,641. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 6
BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.        PTPA1515  05/15/23        Statement A (Form 1065) (2023)

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___/___/ 2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -900. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits N       150. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items A        77. |
| 5 | Interest income 316. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | C        150. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information A        316. |
| 10 | Net section 1231 gain (loss) | | AJ* STMT |
| 11 | Other income (loss) | | N* STMT |
| | | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

QUENTIN J TONELLI
37 WELLINGTON STREET
PORTLAND, ME 04103

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 1.135562 % | 1.135562 % |
| Loss | 1.135562 % | 1.135562 % |
| Capital | 1.183296 % | 1.183296 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse . . . . . . $ | 12,766. | $ 13,433. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L**                **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $ -8,993.

Capital contributed during the year . . . . . $

Current year net income (loss) . . . . . . . . $ -584.

Other increase (decrease) (attach explanation) . . $ -118.
                    See Attached

Withdrawals and distributions . . . . . . . . . $( )

Ending capital account . . . . . . . . . . . . $ -9,695.

**M** Did the partner contribute property with a built-in-gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . . . . . . . . . . . . $

Ending . . . . . . . . . . . . . . . . . . . . . . . $

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

Partner 7

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023         **Supplemental Information**         Page    2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment................................................ $      32.
                           Total $      32.
**Other Decrease**
Non-Deductible Expenses...................................................................     150.
                            Total $     150.

               Net Total $    -118.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $    46,831.
AJ   Aggregate Business Activity Total Deductions...........................    13,353.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................... $      733.

Partner 7:   QUENTIN J TONELLI     ████████████

                   SPSL1201L   07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|---|
| Partner's name: | QUENTIN J TONELLI | | | Partner's identifying number: | ███████ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −900. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,423. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 9,643. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 7

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    PTPA1515  05/15/23    **Statement A (Form 1065) (2023)**

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1      ☐ Amended K-1          OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___/___/ 2023  ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | -1,433. | | |
| 2 | Net rental real estate income (loss) | | |
| | | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 240. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 122. |
| 5 | Interest income | | |
| | 503. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 240. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | A | 503. |
| 10 | Net section 1231 gain (loss) | | |
| | | AJ* | STMT |
| 11 | Other income (loss) | | |
| | | N* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERT BARCA
70 FESSENDEN STREET
PORTLAND, ME 04103

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
| Profit | 1.808619 % | 1.808619 % |
| Loss | 1.808619 % | 1.808619 % |
| Capital | 1.884646 % | 1.884646 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
| Nonrecourse . . . . . . $ | 20,333. | $ 21,395. |
| Qualified nonrecourse financing . . . . . . . . $ | | $ |
| Recourse . . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . .

**L**         **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $ -14,322.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -930.
Other increase (decrease) (attach explanation) . . . . $ -188.
                See Attached
Withdrawals and distributions . . . . . . . . $( )
**Ending capital account** . . . . . . . . . . . . . $ -15,440.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

Partner 8

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page   2

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

**Other Increase**
Prior period rollforward adjustment.................................................... $                52.
                                                   Total $                52.

**Other Decrease**
Non-Deductible Expenses.................................................................                240.
                                                   Total $                240.

                                               Net Total $                -188.

## Box 20
## Other Information

### * Descriptive Information

AJ   Aggregate Business Activity Gross Income.................................. $        74,588.
AJ   Aggregate Business Activity Total Deductions.............................          21,267.

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................. $         1,167.

Partner 8:  ROBERT BARCA  ███████████

SPSL1201L  07/06/22

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:   ROBERT BARCA | | Partner's identifying number: ██████ |

| | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,433. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,194. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 15,358. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Partner 8

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

**2023**

651123

☐ Final K-1   ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

beginning ___ / ___ / 2023 ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DONALD KENNEL
142 TWO LIGHTS ROAD
CAPE ELIZABETH, ME 04107

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 1.976211 % | 1.976211 % |
| Loss | 1.976211 % | 1.976211 % |
| Capital | 2.059282 % | 2.059282 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse . . . . . . $ | 22,217. | $ 23,377. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L** **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $   -8,484.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . $   -1,016.
Other increase (decrease) (attach explanation) . . . $   -206.
                        See Attached
Withdrawals and distributions . . . . . . . $(              )
**Ending capital account** . . . . . . . . . . . $   -9,706.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . $

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)      -1,566. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 262. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 133. |
| 5 | Interest income      550. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 262. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | A | 550. |
| 10 | Net section 1231 gain (loss) | AJ* | STMT |
| 11 | Other income (loss) | N* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

Partner 9

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023   **Supplemental Information**   Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment.......................................... $         56.
                                              Total $         56.
**Other Decrease**
Non-Deductible Expenses...................................................            262.
                                              Total $        262.

                                          Net Total $       -206.

---

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $      81,500.
AJ   Aggregate Business Activity Total Deductions...........................       23,237.

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1............................................................. $       1,276.

---

Partner 9:  DONALD KENNEL   ▆▆▆▆▆▆▆

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:   DONALD KENNEL | Partner's identifying number: ▮▮▮▮▮ |

| | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −1,566. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . | 19,879. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 16,781. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 9
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   PTPA1515  05/15/23   **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1   ☐ Amended K-1    OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___/___/2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) | **14** Self-employment earnings (loss) |
| −768. | |
| **2** Net rental real estate income (loss) | |
| | |
| **3** Other net rental income (loss) | **15** Credits |
| | N            128. |
| **4a** Guaranteed payments for services | |
| | **16** Schedule K-3 is attached if checked. . . . . . . . . . ☐ |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| | A             65. |
| **5** Interest income | |
| 269. | |
| **6a** Ordinary dividends | |
| | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | |
| | C            128. |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **19** Distributions |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | **20** Other information |
| | A            269. |
| **10** Net section 1231 gain (loss) | |
| | AJ* STMT |
| **11** Other income (loss) | |
| | N*  STMT |
| | Z*  STMT |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ANTHONY DIMARCO
10 Indian Ridge Road
Freeport, ME 04032

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.968899 % | 0.968899 % |
| Loss | 0.968899 % | 0.968899 % |
| Capital | 1.009627 % | 1.009627 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 10,893. | $  11,461. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . .

**L** Partner's Capital Account Analysis

Beginning capital account . . . . . . . . . . . $ −7,642.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ −499.
Other increase (decrease) (attach explanation) . . . . $ −100.
                        See Attached
Withdrawals and distributions . . . . . . . . . $( )
Ending capital account . . . . . . . . . . . . . $ −8,241.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023 | **Supplemental Information** | Page 2

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment........................................ | $ | 28. |
| Total | $ | 28. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses.................................................... | | 128. |
| Total | $ | 128. |
| Net Total | $ | -100. |

## Box 20
## Other Information

**\* Descriptive Information**

| | | | |
|---|---|---|---|
| AJ | Aggregate Business Activity Gross Income................................ | $ | 39,958. |
| AJ | Aggregate Business Activity Total Deductions........................... | | 11,393. |

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1.................................................... | $ | 625. |

Partner 10:  ANTHONY DIMARCO ███████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 | |
|---|---|---|---|
| Partner's name:     ANTHONY DIMARCO | | Partner's identifying number: ▮▮▮▮▮▮ | |

| | MAINE CRAFT DISTILLING, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −768. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,746. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 8,227. | | |
| **Qualified REIT dividends** | | | |

| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 10

Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

| | | |
|---|---|---|
| beginning | / / 2023 | ending / / |

651123

☐ Final K-1   ☐ Amended K-1        OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) -764. | **14** | Self-employment earnings (loss) | |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | **15** | Credits | |
| **4a** | Guaranteed payments for services | N | 128. | |
| **4b** | Guaranteed payments for capital | **16** | Schedule K-3 is attached if checked. . . . . . . . . . . . . . . ☐ | |
| **4c** | Total guaranteed payments | **17** | Alternative minimum tax (AMT) items | |
| **5** | Interest income 268. | A | 65. | |
| **6a** | Ordinary dividends | | | |
| **6b** | Qualified dividends | **18** | Tax-exempt income and nondeductible expenses | |
| **6c** | Dividend equivalents | C | 128. | |
| **7** | Royalties | | | |
| **8** | Net short-term capital gain (loss) | **19** | Distributions | |
| **9a** | Net long-term capital gain (loss) | | | |
| **9b** | Collectibles (28%) gain (loss) | | | |
| **9c** | Unrecaptured section 1250 gain | **20** | Other information | |
| **10** | Net section 1231 gain (loss) | A | 268. | |
| **11** | Other income (loss) | AJ* | STMT | |
| | | N* | STMT | |
| | | Z* | STMT | |
| **12** | Section 179 deduction | **21** | Foreign taxes paid or accrued | |
| **13** | Other deductions | | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PETER L MURRAY
104 NORTH STEET
PORTLAND, ME 04101

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ____   Name ____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 0.964882 % | 0.964882 % |
| Loss | 0.964882 % | 0.964882 % |
| Capital | 1.005442 % | 1.005442 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse . . . . . . $ | 10,848. | $ 11,414. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . . $ | | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . ☐

**L**        **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $       -7,556.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . . $       -496.
Other increase (decrease) (attach explanation) . . . . $       -100.
                        See Attached
Withdrawals and distributions . . . . . . . . $(            )
**Ending capital account** . . . . . . . . . . . . . $       -8,152.

**M** Did the partner contribute property with a built-in-gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        www.irs.gov/Form1065        **Schedule K-1 (Form 1065) 2023**

Partner 11

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023           **Supplemental Information**           Page    2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment......................................... $        28.
                                    Total $        28.
**Other Decrease**
Non-Deductible Expenses..................................................      128.
                                    Total $      128.

                          Net Total $     -100.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $     39,792.
AJ   Aggregate Business Activity Total Deductions...........................     11,346.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................................. $      623.

Partner 11:   PETER L MURRAY   ███████████

SPSL1201L  07/06/22

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | Partnership's EIN: | 45-4612237 |
|---|---|---|---|
| Partner's name: | PETER L MURRAY | Partner's identifying number: | ▉▉▉▉▉ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | –764. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,706. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 8,193. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 11

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      PTPA1515  05/15/23      **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

**2023**

For calendar year 2023, or tax year

beginning __ / __ / 2023   ending __ / __ / __

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PETER M MURRAY
8 REDDING LANE
FREEPORT, ME 04032

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.034045 % | 3.034045 % |
| Loss | 3.034045 % | 3.034045 % |
| Capital | 3.161584 % | 3.161584 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 34,110. | $ 35,891. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. .......... ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. .......... ☐

**L**   **Partner's Capital Account Analysis**

Beginning capital account .......... $ 3,905.
Capital contributed during the year ..... $
Current year net income (loss) .......... $ -1,560.
Other increase (decrease) (attach explanation).. $ -315.
See Attached
Withdrawals and distributions .......... $( )
Ending capital account .......... $ 2,030.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .......... $
Ending .......... $

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss)<br>-2,404. | | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits<br>N 402. | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. ......... ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items<br>A 205. | |
| **5** Interest income<br>844. | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | C 402. | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information<br>A 844. | |
| **10** Net section 1231 gain (loss) | | AJ* STMT | |
| **11** Other income (loss) | | N* STMT | |
| | | Z* STMT | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                    **Supplemental Information**                    Page    2

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

**Other Increase**

Prior period rollforward adjustment.................................................. $              87.
                                                      Total $              87.

**Other Decrease**

Non-Deductible Expenses.......................................................           402.
                                                      Total $             402.

                                                 Net Total $            -315.

## Box 20
## Other Information

**\* Descriptive Information**

AJ  Aggregate Business Activity Gross Income................................. $       125,126.
AJ  Aggregate Business Activity Total Deductions...........................         35,676.

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................ $        1,958.

---

Partner 12:  PETER M MURRAY  ████████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 | |
|---|---|---|---|
| Partner's name:    PETER M MURRAY | | Partner's identifying number: ▮▮▮▮▮ | |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br><br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -2,404. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,520. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 25,764. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 12

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**       PTPA1515   05/15/23       **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**2023**
For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THOMAS MATTHEWS
103 BALDWIN STREET
CHARLESTOWN, MA 02129

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 0.79562 % | 0.79562 % |
| Loss | 0.79562 % | 0.79562 % |
| Capital | 0.829065 % | 0.829065 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 8,945. | $ 9,412. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . ☐

**L**        **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $      -6,299.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $      -409.
Other increase (decrease) (attach explanation) . . $      -82.
                     See Attached
Withdrawals and distributions . . . . . . . . $(        )
**Ending capital account** . . . . . . . . . . . . $      -6,790.

**M** Did the partner contribute property with a built-in-gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . $

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | -630. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| | | N | 105. |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items | |
| **5** Interest income | 221. | A | 54. |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | C | 105. |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information | |
| | | A | 221. |
| **10** Net section 1231 gain (loss) | | AJ* STMT | |
| **11** Other income (loss) | | N* STMT | |
| | | Z* STMT | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.      www.irs.gov/Form1065      Schedule K-1 (Form 1065) 2023

PTPA0312L  07/05/23

Partner 13

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023     **Supplemental Information**     Page   2

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

**Other Increase**

| | | |
|---|---|---:|
| Prior period rollforward adjustment | $ | 23. |
| Total | $ | 23. |

**Other Decrease**

| | | |
|---|---|---:|
| Non-Deductible Expenses | | 105. |
| Total | $ | 105. |
| Net Total | $ | -82. |

## Box 20
## Other Information

**\* Descriptive Information**

| | | |
|---|---|---:|
| AJ  Aggregate Business Activity Gross Income | $ | 32,812. |
| AJ  Aggregate Business Activity Total Deductions | | 9,355. |

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---:|
| Schedule K-1, line 1 | $ | 514. |

Partner 13:   THOMAS MATTHEWS   ███████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:   THOMAS MATTHEWS | Partner's identifying number: ▮▮▮▮▮▮ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −630. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,003. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 6,756. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 13

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515   05/15/23          Statement A (Form 1065) (2023)

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

□ Final K-1  □ Amended K-1     OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___/___/ 2023 ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LISA LEMIEUX
35 CONGRESS STEET
PORTLAND, ME 04101

**G** □ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.496299 % | 2.496299 % |
| Loss | 2.496299 % | 2.496299 % |
| Capital | 2.601233 % | 2.601233 % |

Check if decrease is due to:
□ Sale or □ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 28,064. | $ 29,529. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . □

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . □

**L** **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $ -19,767.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . . $ -1,284.
Other increase (decrease) (attach explanation) . . . . $ -260.
See Attached
Withdrawals and distributions . . . . . . . . . $( )
**Ending capital account** . . . . . . . . . . . . $ -21,311.

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . $

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** Ordinary business income (loss) | -1,978. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| | | N | 331. |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. . . . . . . . . □ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items | |
| | | A | 168. |
| **5** Interest income | 694. | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | C | 331. |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information | |
| | | A | 694. |
| **10** Net section 1231 gain (loss) | | AJ* STMT | |
| **11** Other income (loss) | | N* STMT | |
| | | Z* STMT | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                    **Supplemental Information**                    Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment......................................... $           71.
                                                          Total $           71.
**Other Decrease**
Non-Deductible Expenses..................................................              331.
                                                          Total $          331.

                                                   Net Total $         -260.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................ $     102,949.
AJ   Aggregate Business Activity Total Deductions...........................        29,353.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................. $       1,611.

Partner 14:  LISA LEMIEUX  ████████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|

| Partner's name: | LISA LEMIEUX | | Partner's identifying number: | ███████ |
|---|---|---|---|---|

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br><br>☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,978. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,111. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 21,197. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB | ☐ PTP<br><br>☐ Aggregated<br><br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 14

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     PTPA1515   05/15/23     Statement A (Form 1065) (2023)

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAMES DOYLE
37 SHERWOOD DRIVE
FREEPORT, ME 04032

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 1.292567 % | 1.292567 % |
| Loss | 1.292567 % | 1.292567 % |
| Capital | 1.346901 % | 1.346901 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse ....... $ | 14,532. | $ 15,290. |
| Qualified nonrecourse financing ....... $ |  | $ |
| Recourse ....... $ |  | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account ............ $ -3,115.
Capital contributed during the year .... $
Current year net income (loss) ........ $ -665.
Other increase (decrease) (attach explanation) .... $ -134.
                          See Attached
Withdrawals and distributions ......... $( )
Ending capital account ............... $ -3,914.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................. $
Ending ................................ $

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **14** Self-employment earnings (loss) | |
| -1,024. | | |
| **2** Net rental real estate income (loss) | | |
| | | |
| **3** Other net rental income (loss) | **15** Credits | |
| | N | 171. |
| **4a** Guaranteed payments for services | | |
| | | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked. ......... ☐ | |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items | |
| | A | 87. |
| **5** Interest income | | |
| 359. | | |
| **6a** Ordinary dividends | | |
| | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | |
| | C | 171. |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | **20** Other information | |
| | A | 359. |
| **10** Net section 1231 gain (loss) | AJ* | STMT |
| **11** Other income (loss) | N* | STMT |
| | Z* | STMT |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA** **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

Partner 15

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                    **Supplemental Information**                    Page    2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment.......................................... $            37.
Total $            37.

**Other Decrease**
Non-Deductible Expenses.....................................................            171.
Total $           171.

Net Total $          -134.

---

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $      53,306.
AJ   Aggregate Business Activity Total Deductions...........................       15,199.

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................................. $           834.

---

Partner 15:   JAMES DOYLE   ███████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:    JAMES DOYLE | | Partner's identifying number: ████████ |

| | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,024. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,002. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 10,976. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 15
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

PTPA1515  05/15/23          **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THOMAS HAPPE
4222 NW 10th Street
CAPE CORAL, FL 33993

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 3.496945 % | 3.496945 % |
| Loss | 3.496945 % | 3.496945 % |
| Capital | 3.643943 % | 3.643943 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | 39,314. | $ 41,366. |
| Qualified nonrecourse financing ........ $ |  | $ |
| Recourse ........ $ |  | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L** **Partner's Capital Account Analysis**

Beginning capital account ............ $      -27,277.
Capital contributed during the year ..... $
Current year net income (loss) ......... $       -1,798.
Other increase (decrease) (attach explanation).... $       -363.
                                    See Attached
Withdrawals and distributions ......... $(                    )
**Ending capital account** ............. $      -29,438.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................ $
Ending ............................... $

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
|  | -2,770. |  |  |
| 2 | Net rental real estate income (loss) |  |  |
|  |  | 15 | Credits |
| 3 | Other net rental income (loss) | N | 463. |
| 4a | Guaranteed payments for services |  |  |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
|  |  | A | 236. |
| 5 | Interest income |  |  |
|  | 972. |  |  |
| 6a | Ordinary dividends |  |  |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 463. |
| 7 | Royalties |  |  |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) |  |  |
| 9b | Collectibles (28%) gain (loss) |  |  |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
|  |  | A | 972. |
| 10 | Net section 1231 gain (loss) |  |  |
|  |  | AJ* | STMT |
| 11 | Other income (loss) | N* | STMT |
|  |  | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions |  |  |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2023

Partner 16

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023            **Supplemental Information**            Page   **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment.............................................. $            100.
                                                       Total $            100.
**Other Decrease**
Non-Deductible Expenses..........................................................            463.
                                                         Total $            463.

                                                 Net Total $           -363.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $      144,216.
AJ   Aggregate Business Activity Total Deductions...........................       41,119.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................................... $       2,257.

Partner 16:  THOMAS HAPPE    ███████████

SPSL1201L  07/06/22

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|---|
| Partner's name: | THOMAS HAPPE | | Partner's identifying number: ██████ |

|  | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -2,770. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35,177. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 29,694. | | |
| **Qualified REIT dividends** | | | |

|  |  | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 16

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    PTPA1515  05/15/23    **Statement A (Form 1065) (2023)**

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning ___/___/ 2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
| -2,770. | |
| 2 Net rental real estate income (loss) | |
| | |
| 3 Other net rental income (loss) | 15 Credits |
| | N                463. |
| 4a Guaranteed payments for services | |
| | |
| 4b Guaranteed payments for capital | 16 Schedule K-3 is attached if checked. . . . . . . . . . . . . . . ☐ |
| 4c Total guaranteed payments | 17 Alternative minimum tax (AMT) items |
| | A                236. |
| 5 Interest income | |
| 972. | |
| 6a Ordinary dividends | |
| | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| | C                463. |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 19 Distributions |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | 20 Other information |
| | A                972. |
| 10 Net section 1231 gain (loss) | |
| | AJ*  STMT |
| 11 Other income (loss) | N*  STMT |
| | Z*  STMT |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOHN P M HIGGINS
111 COMMERCIAL STREET, SUITE 302
PORTLAND, ME 04101

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.496945 % | 3.496945 % |
| Loss | 3.496945 % | 3.496945 % |
| Capital | 3.643943 % | 3.643943 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 39,314. | $ 41,366. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L** **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $ -27,277.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -1,798.
Other increase (decrease) (attach explanation) . . . . $ -363.
See Attached
Withdrawals and distributions . . . . . . . . $( )
**Ending capital account** . . . . . . . . . . . . . $ -29,438.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . $

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

PTPA0312L   07/05/23

Partner 17

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                    **Supplemental Information**                    Page   **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment........................................ $            100.
                                                        Total $            100.
**Other Decrease**
Non-Deductible Expenses.................................................            463.
                                                        Total $            463.

                                                    Net Total $           -363.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................ $        144,216.
AJ   Aggregate Business Activity Total Deductions..........................          41,119.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................. $          2,257.

Partner 17:  JOHN P M HIGGINS ████████████████

SPSL1201L  07/06/22

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:    JOHN P M HIGGINS | Partner's identifying number: ▮▮▮▮▮▮ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br>☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -2,770. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35,177. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 29,694. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 17

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          PTPA1515   05/15/23          Statement A (Form 1065) (2023)

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**2023**
For calendar year 2023, or tax year

beginning ___/___/ 2023  ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **14** | Self-employment earnings (loss) |
| | -789. | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | **15** | Credits |
| | | N | 132. |
| **4a** | Guaranteed payments for services | | |
| **4b** | Guaranteed payments for capital | **16** | Schedule K-3 is attached if checked. . . . . . . . . . . . . . . . ☐ |
| **4c** | Total guaranteed payments | **17** | Alternative minimum tax (AMT) items |
| | | A | 67. |
| **5** | Interest income | | |
| | 277. | | |
| **6a** | Ordinary dividends | | |
| **6b** | Qualified dividends | **18** | Tax-exempt income and nondeductible expenses |
| **6c** | Dividend equivalents | C | 132. |
| **7** | Royalties | | |
| **8** | Net short-term capital gain (loss) | **19** | Distributions |
| **9a** | Net long-term capital gain (loss) | | |
| **9b** | Collectibles (28%) gain (loss) | | |
| **9c** | Unrecaptured section 1250 gain | **20** | Other information |
| | | A | 277. |
| **10** | Net section 1231 gain (loss) | AJ* | STMT |
| **11** | Other income (loss) | N* | STMT |
| | | Z* | STMT |
| **12** | Section 179 deduction | **21** | Foreign taxes paid or accrued |
| **13** | Other deductions | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERT JURIS
18 CLEAVES FARM ROAD
FALMOUTH, ME 04105

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.99598 % | 0.99598 % |
| Loss | 0.99598 % | 0.99598 % |
| Capital | 1.037847 % | 1.037847 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 11,197. | $ 11,782. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . ☐

**L**           **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $      -2,179.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $        -512.
Other increase (decrease) (attach explanation) . . . $        -104.
                        See Attached
Withdrawals and distributions . . . . . . . . $(                )
**Ending capital account** . . . . . . . . . . . . $      -2,795.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

Partner 18

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                    **Supplemental Information**                    Page    2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment................................................. $           28.
                                                              Total $           28.
**Other Decrease**
Non-Deductible Expenses................................................................            132.
                                                              Total $          132.

                                                          Net Total $         -104.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................ $        41,075.
AJ   Aggregate Business Activity Total Deductions...........................          11,711.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................................. $          643.

Partner 18:  ROBERT JURIS  ███████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|

| Partner's name: | ROBERT JURIS | | Partner's identifying number: | ████████ |
|---|---|---|---|---|

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −789. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,019. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . | 8,457. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 18

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      PTPA1515   05/15/23      **Statement A (Form 1065) (2023)**

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

**2023**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning ___ / ___ / 2023    ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -374. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 131. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| | N* | STMT |
| | Z* | STMT |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| 14 | Self-employment earnings (loss) | |
|---|---|---|
| 15 | Credits | |
| | N | 63. |
| 16 | Schedule K-3 is attached if checked. ☐ | |
| 17 | Alternative minimum tax (AMT) items | |
| | A | 32. |
| 18 | Tax-exempt income and nondeductible expenses | |
| | C | 63. |
| 19 | Distributions | |
| 20 | Other information | |
| | A | 131. |
| | AJ* | STMT |
| 21 | Foreign taxes paid or accrued | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) ███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARIA ODLIN
38 JASPER STEET
SCARBOROUGH, ME 04074

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?    Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.47256 % | 0.47256 % |
| Loss | 0.47256 % | 0.47256 % |
| Capital | 0.492425 % | 0.492425 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 5,313. | $ 5,590. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L**    **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $    -3,661.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . $    -243.
Other increase (decrease) (attach explanation) . . . $    -50.
                    See Attached
Withdrawals and distributions . . . . . . . $(            )
**Ending capital account** . . . . . . . . . . . . $    -3,954.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No    If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023     **Supplemental Information**     Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

Prior period rollforward adjustment............................................... $     13.

                            Total $     13.

**Other Decrease**

Non-Deductible Expenses............................................................     63.

                            Total $     63.

                   Net Total $     -50.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $     19,489.
AJ   Aggregate Business Activity Total Deductions..........................     5,557.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................ $     305.

Partner 19:   MARIA ODLIN   ████████

SPSL1201L   07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | | Partnership's EIN: 45-4612237 |
|---|---|---|---|
| Partner's name:   MARIA ODLIN | | | Partner's identifying number: ▉▉▉▉▉ |

| | MAINE CRAFT DISTILLING, LLC ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −374. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,754. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 4,013. | | |
| **Qualified REIT dividends** | | | |

| | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 19
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  05/15/23          **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**

651123

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

☐ Final K-1    ☐ Amended K-1         OMB No. 1545-0123

**2023**

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **Part I** | **Information About the Partnership** | **1** Ordinary business income (loss)  −740. | **14** Self-employment earnings (loss) |
| **A** Partnership's employer identification number  45-4612237 | | **2** Net rental real estate income (loss) | |
| **B** Partnership's name, address, city, state, and ZIP code | | **3** Other net rental income (loss) | **15** Credits  N              124. |
| | | **4a** Guaranteed payments for services | |
| MAINE CRAFT DISTILLING, LLC 123 WASHINGTON AVE PORTLAND, ME 04101 | | **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . . ☐ |
| **C** IRS center where partnership filed return:  e-file | | **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items  A              63. |
| **D** ☐ Check if this is a publicly traded partnership (PTP) | | **5** Interest income  260. | |
| **Part II** | **Information About the Partner** | **6a** Ordinary dividends | |
| **E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) ▇▇▇▇▇ | | **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **F** Name, address, city, state, and ZIP code for partner entered in E. See instructions. | | **6c** Dividend equivalents  C              124. | |
| ZACHARY SCLAR 5 BISHOP FARM ROAD FREEPORT, ME 04032 | | **7** Royalties | |
| **G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member | | **8** Net short-term capital gain (loss) | |
| **H1** ☒ Domestic partner   ☐ Foreign partner | | **9a** Net long-term capital gain (loss) | **19** Distributions |
| **H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: TIN _____ Name _____ | | **9b** Collectibles (28%) gain (loss) | |
| **I1** What type of entity is this partner?  Individual | | **9c** Unrecaptured section 1250 gain | **20** Other information  A              260. |
| **I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐ | | **10** Net section 1231 gain (loss) | |
| **J** Partner's share of profit, loss, and capital (see instructions): | | | AJ*  STMT |
| | **Beginning**      **Ending** | **11** Other income (loss) | |
| Profit | 0.933571 %    0.933571 % | | N*  STMT |
| Loss | 0.933571 %    0.933571 % | | |
| Capital | 0.972814 %    0.972814 % | | Z*  STMT |
| Check if decrease is due to: ☐ Sale or ☐ Exchange of partnership interest. See instructions. | | **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **K1** Partner's share of liabilities: | | **13** Other deductions | |
| | **Beginning**      **Ending** | | |
| Nonrecourse . . . . . . $    10,496.  $    11,043. | | | |
| Qualified nonrecourse financing . . . . . . . $ _____ $ _____ | | | |
| Recourse . . . . . . . $ _____ $ _____ | | | |
| **K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | | |
| **K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . . ☐ | | | |
| **L** | **Partner's Capital Account Analysis** | | |
| Beginning capital account . . . . . . . . . . . $    −7,311. | | **22** ☐ More than one activity for at-risk purposes* | |
| Capital contributed during the year . . . . . $ _____ | | **23** ☐ More than one activity for passive activity purposes* | |
| Current year net income (loss) . . . . . . . . $    −480. | | *See attached statement for additional information. | |
| Other increase (decrease) (attach explanation) . . . . $    −97. See Attached | | | |
| Withdrawals and distributions . . . . . . . . . $( _____ ) | | | |
| **Ending capital account** . . . . . . . . . . . . $    −7,888. | | | |
| **M** Did the partner contribute property with a built-in gain (loss)? ☐ Yes ☒ No If "Yes," attach statement. See instructions. | | | |
| **N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss) Beginning . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ Ending . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | | |

For IRS Use Only

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2023

Partner 21

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023       **Supplemental Information**       Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment | $ | 27. |
| Total | $ | 27. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses | | 124. |
| Total | $ | 124. |
| Net Total | $ | -97. |

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AJ   Aggregate Business Activity Gross Income | $ | 38,501. |
| AJ   Aggregate Business Activity Total Deductions | | 10,977. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1 | $ | 603. |

Partner 21:   ZACHARY SCLAR   ███████

SPSL1201L  07/06/22

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:      ZACHARY SCLAR | Partner's identifying number: ██████████ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br><br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −740. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,391. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 7,927. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 21

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  05/15/23          **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▉▉▉▉▉▉

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SANDRA STONE
16 SEA COVE ROAD
CUMBERLAND FORESIDE, ME 04110

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.536034 % | 0.536034 % |
| Loss | 0.536034 % | 0.536034 % |
| Capital | 0.558567 % | 0.558567 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 6,026. | $ 6,341. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . .

### L        Partner's Capital Account Analysis

| | |
|---|---|
| **Beginning capital account** . . . . . . . . . . $ | -4,161. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | -276. |
| Other increase (decrease) (attach explanation) . $ | -56. |
| | See Attached |
| Withdrawals and distributions . . . . . . . . $( ) | |
| **Ending capital account** . . . . . . . . . . . $ | -4,493. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . $ _____

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | -425. | | |
| 2 | Net rental real estate income (loss) | | |
| | | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 71. |
| 4a | Guaranteed payments for services | | |
| | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 36. |
| 5 | Interest income | | |
| | 149. | | |
| 6a | Ordinary dividends | | |
| | | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 71. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | A | 149. |
| 10 | Net section 1231 gain (loss) | | |
| | | AJ* | STMT |
| 11 | Other income (loss) | | |
| | | N* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2023**

Partner 22

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023       **Supplemental Information**       Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment............................................ | $ | 15. |
| | Total $ | 15. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses............................................................ | | 71. |
| | Total $ | 71. |
| | Net Total $ | -56. |

---

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AJ   Aggregate Business Activity Gross Income.................................. | $ | 22,106. |
| AJ   Aggregate Business Activity Total Deductions........................... | | 6,303. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1................................................................... | $ | 346. |

Partner 22:  SANDRA STONE  ████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:    SANDRA STONE | | Partner's identifying number: ▓▓▓▓▓ |

| Partner's share of: | | MAINE CRAFT DISTILLING, LLC ☐ PTP   ☐ Aggregated   ☐ SSTB | ☐ PTP   ☐ Aggregated   ☐ SSTB | ☐ PTP   ☐ Aggregated   ☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | −425. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | | 5,392. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | 4,552. | | |
| **Qualified REIT dividends** | | | | |

| Partner's share of: | | ☐ PTP   ☐ Aggregated   ☐ SSTB | ☐ PTP   ☐ Aggregated   ☐ SSTB | ☐ PTP   ☐ Aggregated   ☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | | |

Partner 22
BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          PTPA1515  05/15/23          Statement A (Form 1065) (2023)

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

651123

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

beginning ____ / ____ / 2023   ending ____ / ____ / ____

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
47-2445874

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

COASTAL VENTURES IV LIMITED PARTNERSHIP
30 FEDERAL STREET
BRUNSWICK, ME 04011

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Partnership

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 13.330302 % | 13.330302 % |
| Loss | 13.330302 % | 13.330302 % |
| Capital | 13.890654 % | 13.890654 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 149,864. | $ 157,688. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 34,523. | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 26,178. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -6,854. |
| Other increase (decrease) (attach explanation) | $ -1,386. |
| | See Attached |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 17,938. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . $ _____
Ending . . . . . . . . $ _____

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | -10,561. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 3,707. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| 14 | Self-employment earnings (loss) | |
|---|---|---|
| 15 | Credits | |
| | N | 1,766. |
| 16 | Schedule K-3 is attached if checked . . . ☐ | |
| 17 | Alternative minimum tax (AMT) items | |
| | A | 899. |
| 18 | Tax-exempt income and nondeductible expenses | |
| | C | 1,766. |
| 19 | Distributions | |
| 20 | Other information | |
| | A | 3,707. |
| | AJ* | STMT |
| | N* | STMT |
| | Z* | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065

**Schedule K-1 (Form 1065) 2023**

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                  **Supplemental Information**                         Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment | $ | 380. |
| Total | $ | 380. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses | | 1,766. |
| Total | $ | 1,766. |
| Net Total | $ | -1,386. |

---

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | | |
|---|---|---|---|
| AJ | Aggregate Business Activity Gross Income | $ | 549,749. |
| AJ | Aggregate Business Activity Total Deductions | | 156,746. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1 | $ | 8,604. |

Partner 23:  COASTAL VENTURES IV LIMITED PARTNERSHIP   47-2445874

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:   COASTAL VENTURES IV LIMITED PARTNERSHIP | | Partner's identifying number: 47-2445874 |

| | | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | −10,561. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | 134,094. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | 113,194. | | |
| **Qualified REIT dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | | |

Partner 23
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  05/15/23          **Statement A (Form 1065) (2023)**

651123

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2023**<br>For calendar year 2023, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
01-0547239

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SMALL ENTERPRISES GROWTH BOARD
MAINE VENTURE FUND
P O BOX 63
NEWPORT, ME 04953-0063

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ___ Name ___

**I1** What type of entity is this partner?   Exempt Org.

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 12.021756 % | 12.021756 % |
| Loss | 12.021756 % | 12.021756 % |
| Capital | 12.527101 % | 12.527101 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 135,153. | $ 142,209. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L**        Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 56,825. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -6,181. |
| Other increase (decrease) (attach explanation) | $ -1,250. |
| Withdrawals and distributions | See Attached $( ) |
| Ending capital account | $ 49,394. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . $ ___
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . $ ___

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -9,524. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 3,343. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| | AJ* STMT | |
| | N* STMT | |
| | Z* STMT | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| | N | 1,593. |
| 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . . . . ☐ | |
| 17 | Alternative minimum tax (AMT) items | |
| | A | 811. |
| 18 | Tax-exempt income and nondeductible expenses | |
| | C | 1,593. |
| 19 | Distributions | |
| 20 | Other information | |
| | A | 3,343. |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

Partner 24                                                                 PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023                    **Supplemental Information**                                    Page    2

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

### Other Increase
Prior period rollforward adjustment................................................ $          343.
                                                              Total $          343.
### Other Decrease
Non-Deductible Expenses........................................................          1,593.
                                                              Total $        1,593.

                                                          Net Total $       -1,250.

## Box 20
## Other Information

### * Descriptive Information

AJ   Aggregate Business Activity Gross Income................................ $      495,783.
AJ   Aggregate Business Activity Total Deductions...........................        141,359.

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................................. $        7,759.

Partner 24:  SMALL ENTERPRISES GROWTH BOARD   01-0547239

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|
| Partner's name: | SMALL ENTERPRISES GROWTH BOARD | | Partner's identifying number: | 01-0547239 |

|  |  | MAINE CRAFT DISTILLING, LLC |  |  |
|---|---|---|---|---|
|  |  | ☐ PTP | ☐ PTP | ☐ PTP |
|  |  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  |  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
|  | Ordinary business income (loss) | -9,524. | | |
|  | Rental income (loss) . . . . . . . . . . | | | |
|  | Royalty income (loss) . . . . . . . . . | | | |
|  | Section 1231 gain (loss). . . . . . . | | | |
|  | Other income (loss). . . . . . . . . . . | | | |
|  | Section 179 deduction. . . . . . . . . | | | |
|  | Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 120,931. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 102,083. | | |
| **Qualified REIT dividends** | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ☐ PTP | ☐ PTP | ☐ PTP |
|  |  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  |  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
|  | Ordinary business income (loss) | | | |
|  | Rental income (loss) . . . . . . . . . . | | | |
|  | Royalty income (loss) . . . . . . . . . | | | |
|  | Section 1231 gain (loss). . . . . . . | | | |
|  | Other income (loss). . . . . . . . . . . | | | |
|  | Section 179 deduction. . . . . . . . . | | | |
|  | Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |

Partner 24
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      PTPA1515  05/15/23      **Statement A (Form 1065) (2023)**

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023    ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -791. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 278. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |

| 14 | Self-employment earnings (loss) | |
| 15 | Credits | N    132. |
| 16 | Schedule K-3 is attached if checked. ☐ |
| 17 | Alternative minimum tax (AMT) items | A    67. |
| 18 | Tax-exempt income and nondeductible expenses | C    132. |
| 19 | Distributions | |
| 20 | Other information | A    278. |
| | | AJ*  STMT |
| | | N*   STMT |
| | | Z*   STMT |
| 12 | Section 179 deduction | 21  Foreign taxes paid or accrued |
| 13 | Other deductions | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAMES W MOSEMAN
42 SMITH STREET
PORTLAND, ME 04101

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.99852 % | 0.99852 % |
| Loss | 0.99852 % | 0.99852 % |
| Capital | % | % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 11,226. | $ 11,812. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . ☐

**L**    **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $     -7,906.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . . $     -513.
Other increase (decrease) (attach explanation) . . . . $     -104.
                              See Attached
Withdrawals and distributions . . . . . . . . . $( )
**Ending capital account** . . . . . . . . . . . . . $     -8,523.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No   If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

Partner 25

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023        **Supplemental Information**        Page   **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---:|
| Prior period rollforward adjustment...................................................... | $ | 28. |
| Total | $ | 28. |

**Other Decrease**

| | | |
|---|---|---:|
| Non-Deductible Expenses............................................................. | | 132. |
| Total | $ | 132. |
| Net Total | $ | -104. |

---

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | | |
|---|---|---|---:|
| AJ | Aggregate Business Activity Gross Income................................. | $ | 41,179. |
| AJ | Aggregate Business Activity Total Deductions........................... | | 11,741. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---:|
| Schedule K-1, line 1................................................................... | $ | 644. |

Partner 25:  JAMES W MOSEMAN  ▮▮▮▮▮▮▮▮▮

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:    JAMES W MOSEMAN | Partner's identifying number: ████████ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −791. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,044. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 8,479. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 25

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  05/15/23     **Statement A (Form 1065) (2023)**

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

**2023**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
██████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEPHEN GOLDBERG
7 TRIM STREET
CAMDEN, ME 04843

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.577895 % | 1.577895 % |
| Loss | 1.577895 % | 1.577895 % |
| Capital | 1.644223 % | 1.644223 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 17,739. | $ 18,665. |
| Qualified nonrecourse financing . . . . . . . . $ | | $ |
| Recourse . . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L** Partner's Capital Account Analysis

Beginning capital account . . . . . . . . . . . $ -6,662.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . . $ -811.
Other increase (decrease) (attach explanation) . . . . $ -164.
See Attached
Withdrawals and distributions . . . . . . . . $( )
Ending capital account . . . . . . . . . . . . $ -7,637.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -1,250. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 209. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 106. |
| 5 | Interest income 439. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 209. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | A | 439. |
| 10 | Net section 1231 gain (loss) | AJ* | STMT |
| 11 | Other income (loss) | N* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023 **Supplemental Information** Page 2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment............................................. $          45.
                                                               Total $          45.
**Other Decrease**
Non-Deductible Expenses.......................................................          209.
                                                               Total $         209.

                                                           Net Total $        -164.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................ $      65,073.
AJ   Aggregate Business Activity Total Deductions...........................        18,554.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................... $       1,018.

Partner 26:   STEPHEN GOLDBERG ███████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | | Partnership's EIN: 45-4612237 |
|---|---|---|---|
| Partner's name:     STEPHEN GOLDBERG | | | Partner's identifying number: ▉▉▉▉▉ |

| | | MAINE CRAFT DISTILLING, LLC ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|---|
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -1,250. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15,873. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 13,399. | | |
| **Qualified REIT dividends** | | | | |

| | | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|---|
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |

Partner 26
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  05/15/23     **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

□ Final K-1      □ Amended K-1      OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -2,405. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | N | 402. |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . . . . □ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 844. | A | 205. |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 402. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | A | 844. |
| 11 | Other income (loss) | AJ* | STMT |
| | | N* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** □ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERT HILSCHER
110 Dartmouth Street
Portland, ME 04103

**G** □ General partner or LLC member-manager      ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner      □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.0355 % | 3.0355 % |
| Loss | 3.0355 % | 3.0355 % |
| Capital | % | % |

Check if decrease is due to:
□ Sale or □ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 34,126. | $ 35,908. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . . $ | 2,585. | $ |

**K2** □ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** □ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . . .

**L**      **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . $ | -15,248. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | -1,561. |
| Other increase (decrease) (attach explanation) . . . . $ See Attached | -315. |
| Withdrawals and distributions . . . . . . . . . $( ) | |
| Ending capital account . . . . . . . . . . . . . $ | -17,124. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2023**

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page **2**

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

**Other Increase**

| | | |
|---|---|---:|
| Prior period rollforward adjustment | $ | 87. |
| Total | $ | 87. |

**Other Decrease**

| | | |
|---|---|---:|
| Non-Deductible Expenses | | 402. |
| Total | $ | 402. |
| Net Total | $ | -315. |

---

## Box 20
## Other Information

**\* Descriptive Information**

| | | |
|---|---|---:|
| AJ | Aggregate Business Activity Gross Income | $ | 125,186. |
| AJ | Aggregate Business Activity Total Deductions | | 35,693. |

---

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---:|
| Schedule K-1, line 1 | $ | 1,959. |

Partner 27:  ROBERT HILSCHER    ████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:     ROBERT HILSCHER | | Partner's identifying number: ███████ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC □ PTP  □ Aggregated  □ SSTB | □ PTP  □ Aggregated  □ SSTB | □ PTP  □ Aggregated  □ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -2,405. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,535. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 25,776. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | □ PTP  □ Aggregated  □ SSTB | □ PTP  □ Aggregated  □ SSTB | □ PTP  □ Aggregated  □ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 27

651123

## Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

**2023**

☐ Final K-1    ☐ Amended K-1          OMB No. 1545-0123

beginning __ / __ / 2023   ending __ / __ / __

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID HOLMES
6501 Red Hook Plaza, Suite 201-696
St. Thomas, VI 00802

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.539834 % | 0.539834 % |
| Loss | 0.539834 % | 0.539834 % |
| Capital | 0.562526 % | 0.562526 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | 6,069. | $ 6,386. |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........ $ | | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ........................... ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ................ ☐

**L**           **Partner's Capital Account Analysis**

| | |
|---|---|
| **Beginning capital account** ............. $ | -3,094. |
| Capital contributed during the year ..... $ | |
| Current year net income (loss) ......... $ | -278. |
| Other increase (decrease) (attach explanation) .. $ | -57. |
| See Attached | |
| Withdrawals and distributions .......... $( | ) |
| **Ending capital account** ............... $ | -3,429. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................. $ _____
Ending ................................ $ _____

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -428. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 150. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| | N* | STMT |
| | Z* | STMT |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| | N | 72. |
| 16 | Schedule K-3 is attached if checked. ........ ☐ | |
| 17 | Alternative minimum tax (AMT) items | |
| | A | 36. |
| 18 | Tax-exempt income and nondeductible expenses | |
| | C | 72. |
| 19 | Distributions | |
| 20 | Other information | |
| | A | 150. |
| | AJ* | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

Partner 28

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023 **Supplemental Information** Page **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment............................................ $        15.
                                                          Total $        15.
**Other Decrease**
Non-Deductible Expenses........................................................        72.
                                                          Total $        72.

                                                      Net Total $        -57.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $     22,263.
AJ   Aggregate Business Activity Total Deductions...........................      6,348.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................ $       348.

Partner 28:  DAVID HOLMES  ██████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|---|
| Partner's name: | DAVID HOLMES | | Partner's identifying number: ███████ |

| | MAINE CRAFT DISTILLING, LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −428. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,430. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 4,584. | | |
| **Qualified REIT dividends** | | | |

| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 28

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      PTPA1515  05/15/23      **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

██████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Shaun Meredith
1514 Harpswell Neck Road
Harpswell, ME 04079

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 0.533227 % | 0.533227 % |
| Loss | 0.533227 % | 0.533227 % |
| Capital | 0.555642 % | 0.555642 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 5,995. | $ 6,308. |
| Qualified nonrecourse financing . . . . . . . $ |  | $ |
| Recourse . . . . . . . $ |  | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . ☐

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account . . . . . . . . . . . $   27,709.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $   -274.
Other increase (decrease) (attach explanation) . . . . $   -56.
See Attached
Withdrawals and distributions . . . . . . . . . $( _____ )
Ending capital account . . . . . . . . . . . . . $   27,379.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . $

| 1 | Ordinary business income (loss) |
|---|---|
|  | -422. |

| 2 | Net rental real estate income (loss) |
|---|---|

| 3 | Other net rental income (loss) |
|---|---|

| 4a | Guaranteed payments for services |
|---|---|

| 4b | Guaranteed payments for capital |
|---|---|

| 4c | Total guaranteed payments |
|---|---|

| 5 | Interest income |
|---|---|
|  | 148. |

| 6a | Ordinary dividends |
|---|---|

| 6b | Qualified dividends |
|---|---|

| 6c | Dividend equivalents |
|---|---|

| 7 | Royalties |
|---|---|

| 8 | Net short-term capital gain (loss) |
|---|---|

| 9a | Net long-term capital gain (loss) |
|---|---|

| 9b | Collectibles (28%) gain (loss) |
|---|---|

| 9c | Unrecaptured section 1250 gain |
|---|---|

| 10 | Net section 1231 gain (loss) |
|---|---|

| 11 | Other income (loss) |
|---|---|

| 12 | Section 179 deduction |
|---|---|

| 13 | Other deductions |
|---|---|

| 14 | Self-employment earnings (loss) |
|---|---|

| 15 | Credits |
|---|---|
| N | 71. |

| 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☐ |
|---|---|

| 17 | Alternative minimum tax (AMT) items |
|---|---|
| A | 36. |

| 18 | Tax-exempt income and nondeductible expenses |
|---|---|
| C | 71. |

| 19 | Distributions |
|---|---|

| 20 | Other information |
|---|---|
| A | 148. |
| AJ* | STMT |
| N* | STMT |
| Z* | STMT |

| 21 | Foreign taxes paid or accrued |
|---|---|

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

Partner 29

PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023 **Supplemental Information** Page 2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment | $ | 15. |
| Total | $ | 15. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses | | 71. |
| Total | $ | 71. |
| Net Total | $ | -56. |

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AJ  Aggregate Business Activity Gross Income | $ | 21,991. |
| AJ  Aggregate Business Activity Total Deductions | | 6,270. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1 | $ | 344. |

Partner 29:  Shaun Meredith

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|
| Partner's name: | Shaun Meredith | | Partner's identifying number: | ▓▓▓▓▓ |

|  | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −422. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,364. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 4,528. | | |
| **Qualified REIT dividends** | | | |

|  |  | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 29
BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          PTPA1515   05/15/23          Statement A (Form 1065) (2023)

# Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

## 2023

For calendar year 2023, or tax year

beginning ___/___/ 2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −417. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 70. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 36. |
| 5 | Interest income 146. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | C | 70. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | A | 146. |
| 10 | Net section 1231 gain (loss) | AJ* | STMT |
| 11 | Other income (loss) | N* | STMT |
| | | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

James Craigie
3052 River Road
New Hope, PA 18938

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 0.526742 % | 0.526742 % |
| Loss | 0.526742 % | 0.526742 % |
| Capital | 0.548884 % | 0.548884 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse . . . . . . $ | 5,922. | $ 6,231. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . . . .

**L**            **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $ 27,541.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ −271.
Other increase (decrease) (attach explanation) . . . . $ −55.
                          See Attached
Withdrawals and distributions . . . . . . . . . $( )
**Ending capital account** . . . . . . . . . . . . $ 27,215.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

*For IRS Use Only*

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023 **Supplemental Information** Page **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | |
|---|---|
| Prior period rollforward adjustment | $ 15. |
| Total | $ 15. |

**Other Decrease**

| | |
|---|---|
| Non-Deductible Expenses | 70. |
| Total | $ 70. |
| Net Total | $ -55. |

**Box 20**
**Other Information**

**\* Descriptive Information**

| | |
|---|---|
| AJ   Aggregate Business Activity Gross Income | $ 21,723. |
| AJ   Aggregate Business Activity Total Deductions | 6,194. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | |
|---|---|
| Schedule K-1, line 1 | $ 340. |

Partner 30:  James Craigie ███████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | Partnership's EIN: 45-4612237 |
|---|---|
| Partner's name:   James Craigie | Partner's identifying number: ███████ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −417. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,299. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 4,473. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Partner 30
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      PTPA1515  05/15/23      Statement A (Form 1065) (2023)

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

**2023**

651123

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

| beginning | / / 2023 | ending | / / |
|---|---|---|---|

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** □ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Sally Brophy
3052 River Road
New Hope, PA 18939

**G** □ General partner or LLC member-manager    [X] Limited partner or other LLC member

**H1** [X] Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.526742 % | 0.526742 % |
| Loss | 0.526742 % | 0.526742 % |
| Capital | 0.548884 % | 0.548884 % |

Check if decrease is due to:
□ Sale or □ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 5,922. | $ 6,231. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** □ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** □ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 27,541. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -271. |
| Other increase (decrease) (attach explanation) | $ -55. |
| | See Attached |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 27,215. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes  [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . $
Ending . . . . . $

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -417. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 146. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits N | 70. |
| 16 | Schedule K-3 is attached if checked . . . □ | |
| 17 | Alternative minimum tax (AMT) items A | 36. |
| 18 | Tax-exempt income and nondeductible expenses C | 70. |
| 19 | Distributions | |
| 20 | Other information A | 146. |
| | AJ* | STMT |
| | N* | STMT |
| | Z* | STMT |
| 21 | Foreign taxes paid or accrued | |

| 12 | Section 179 deduction | |
|---|---|---|
| 13 | Other deductions | |

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2023

PTPA0312L  07/05/23

Partner 31

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023     **Supplemental Information**     Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Prior period rollforward adjustment........................................... | $ | 15. |
| Total | $ | 15. |

**Other Decrease**

| | | |
|---|---|---|
| Non-Deductible Expenses.................................................... | | 70. |
| Total | $ | 70. |
| Net Total | $ | -55. |

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AJ   Aggregate Business Activity Gross Income.............................. | $ | 21,723. |
| AJ   Aggregate Business Activity Total Deductions.......................... | | 6,194. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---|
| Schedule K-1, line 1................................................... | $ | 340. |

Partner 31:   Sally Brophy   ████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|
| Partner's name: | Sally Brophy | | Partner's identifying number: | ██████ |

| | | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -417. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5,299. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 4,473. | | |
| **Qualified REIT dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |

Partner 31

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651123

☐ Final K-1   ☐ Amended K-1      OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___ / ___ / 2023  ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Mark Mahoney
83 Naugus Avenue
Marblehead, MA 01945

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 0.502426 % | 0.502426 % |
| Loss | 0.502426 % | 0.502426 % |
| Capital | 0.523546 % | 0.523546 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 5,648. | $ 5,943. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . ☐

### L  Partner's Capital Account Analysis

Beginning capital account . . . . . . . . . . . $ 26,912.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -258.
Other increase (decrease) (attach explanation) . . . $ -53.
See Attached
Withdrawals and distributions . . . . . . . . . $( )
Ending capital account . . . . . . . . . . . . . $ 26,601.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . $

*For IRS Use Only*

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| **1** Ordinary business income (loss) −398. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **15** Credits   N   67. | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items   A   34. | |
| **5** Interest income 140. | | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6b** Qualified dividends | | |
| **6c** Dividend equivalents | C   67. | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | **20** Other information   A   140. | |
| **10** Net section 1231 gain (loss) | AJ*   STMT | |
| **11** Other income (loss)   N*   STMT   Z*   STMT | | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2023

PTPA0312L  07/05/23

Partner 32

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023 **Supplemental Information** Page 2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---:|
| Prior period rollforward adjustment | $ | 14. |
| Total | $ | 14. |

**Other Decrease**

| | | |
|---|---|---:|
| Non-Deductible Expenses | | 67. |
| Total | $ | 67. |
| Net Total | $ | -53. |

---

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | | |
|---|---|---|---:|
| AJ | Aggregate Business Activity Gross Income | $ | 20,720. |
| AJ | Aggregate Business Activity Total Deductions | | 5,908. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---:|
| Schedule K-1, line 1 | $ | 324. |

Partner 32:  Mark Mahoney  ████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|
| Partner's name: | Mark Mahoney | | Partner's identifying number: | ▆▆▆▆▆ |

| Partner's share of: | | MAINE CRAFT DISTILLING, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | –398. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5,054. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 4,266. | | |
| **Qualified REIT dividends** | | | | |

| Partner's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |

Partner 32
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**         PTPA1515   05/15/23         **Statement A (Form 1065) (2023)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

651123

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**2023**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

beginning ___/___/ 2023  ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Michael Burgmaier
23 Ledgewood Dr.
Yarmouth, ME 04096

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ___  Name ___

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.249764 % | 0.249764 % |
| Loss | 0.249764 % | 0.249764 % |
| Capital | 0.260263 % | 0.260263 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 2,808. | $ 2,955. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

| Part L | Partner's Capital Account Analysis |
|---|---|

**Beginning capital account** . . . . . . . . . $ 13,417.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . $ -129.
Other increase (decrease) (attach explanation) . $ -26.
                         See Attached
Withdrawals and distributions . . . . . . $( )
**Ending capital account** . . . . . . . . . $ 13,262.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . $

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -198. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits  N  33. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items  A  17. |
| 5 | Interest income  69. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | C  33. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information  A  69. |
| 10 | Net section 1231 gain (loss) | | AJ* STMT |
| 11 | Other income (loss) | | N* STMT |
| | | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | |
|---|---|
| Prior period rollforward adjustment | $ 7. |
| Total | $ 7. |

**Other Decrease**

| | |
|---|---|
| Non-Deductible Expenses | 33. |
| Total | $ 33. |
| Net Total | $ -26. |

**Box 20**
**Other Information**

**\* Descriptive Information**

| | |
|---|---|
| AJ Aggregate Business Activity Gross Income | $ 10,300. |
| AJ Aggregate Business Activity Total Deductions | 2,937. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | |
|---|---|
| Schedule K-1, line 1 | $ 161. |

Partner 33:  Michael Burgmaier

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: 45-4612237 |
|---|---|---|
| Partner's name:   Michael Burgmaier | | Partner's identifying number: ███████ |

|  | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −198. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,512. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 2,121. | | |
| **Qualified REIT dividends** | | | |

|  |  | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 33
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515   05/15/23          **Statement A (Form 1065) (2023)**

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1   ☐ Amended K-1                    OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

beginning ___/___/ 2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | |
|---|---|---|
| **1** | Ordinary business income (loss) | **14** Self-employment earnings (loss) |
| | −198. | |
| **2** | Net rental real estate income (loss) | |
| | | |
| **3** | Other net rental income (loss) | **15** Credits |
| | | N          33. |
| **4a** | Guaranteed payments for services | |
| | | |
| **4b** | Guaranteed payments for capital | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . ☐ |
| **4c** | Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| | | A          17. |
| **5** | Interest income | |
| | 69. | |
| **6a** | Ordinary dividends | |
| **6b** | Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** | Dividend equivalents | C          33. |
| **7** | Royalties | |
| **8** | Net short-term capital gain (loss) | |
| **9a** | Net long-term capital gain (loss) | **19** Distributions |
| **9b** | Collectibles (28%) gain (loss) | |
| **9c** | Unrecaptured section 1250 gain | **20** Other information |
| | | A          69. |
| **10** | Net section 1231 gain (loss) | |
| | | AJ*   STMT |
| **11** | Other income (loss) | N*    STMT |
| | | Z*    STMT |
| **12** | Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** | Other deductions | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
██████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Nicolas McCoy
10 Jericho Hill Road
Southborough, MA 01772

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 0.249764 % | 0.249764 % |
| Loss | 0.249764 % | 0.249764 % |
| Capital | 0.260263 % | 0.260263 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse | $ 2,808. | $ 2,955. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. . . . . . . . . . . . . . . . ☐

**L**        **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $        13,417.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . $         −129.
Other increase (decrease) (attach explanation) . . $          −26.
                    See Attached
Withdrawals and distributions . . . . . . . $(                    )
**Ending capital account** . . . . . . . . . . . $        13,262.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

Partner 34                                                                 PTPA0312L   07/05/23

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023       **Supplemental Information**       Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Prior period rollforward adjustment.......................................... $          7.
                                                            Total $          7.
**Other Decrease**
Non-Deductible Expenses....................................................          33.
                                                            Total $         33.

                                                        Net Total $        -26.

**Box 20**
**Other Information**

**\* Descriptive Information**

AJ   Aggregate Business Activity Gross Income................................. $     10,300.
AJ   Aggregate Business Activity Total Deductions...........................        2,937.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1............................................................... $        161.

Partner 34:  Nicolas McCoy  ███████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| **Partnership's name:** MAINE CRAFT DISTILLING, LLC | **Partnership's EIN:** 45-4612237 |
|---|---|
| **Partner's name:**   Nicolas McCoy | **Partner's identifying number:** ████████ |

| | | MAINE CRAFT DISTILLING, LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | −198. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2,512. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 2,121. | | |
| **Qualified REIT dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

Partner 34
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  05/15/23          **Statement A (Form 1065) (2023)**

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1          OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

beginning ___ / ___ / 2023   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
45-4612237

**B** Partnership's name, address, city, state, and ZIP code

MAINE CRAFT DISTILLING, LLC
123 WASHINGTON AVE
PORTLAND, ME 04101

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WILLIAM BURNHAM
3591 SOMERSET HILLS CT.
MT. PLEASANT, SC 29466

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 0.301847 % | 0.301847 % |
| Loss | 0.301847 % | 0.301847 % |
| Capital | 0.314535 % | 0.314535 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 3,393. | $ 3,571. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

| **L** | **Partner's Capital Account Analysis** |
|---|---|

Beginning capital account . . . . . . . . . . $ 23,881.
Capital contributed during the year . . . . $
Current year net income (loss) . . . . . . . $ -155.
Other increase (decrease) (attach explanation) . . $ -31.
See Attached
Withdrawals and distributions . . . . . . . $( )
Ending capital account . . . . . . . . . . . $ 23,695.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . $

| # | Description |  |
|---|---|---|
| 1 | Ordinary business income (loss) | -239. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 84. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| | N* | STMT |
| | Z* | STMT |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| # | Description |  |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| | N | 40. |
| 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . . . . ☐ |
| 17 | Alternative minimum tax (AMT) items |
| | A | 20. |
| 18 | Tax-exempt income and nondeductible expenses |
| | C | 40. |
| 19 | Distributions | |
| 20 | Other information |
| | A | 84. |
| | AJ* | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2023

PTPA0312L  07/05/23

Partner 35

MAINE CRAFT DISTILLING, LLC 45-4612237

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page   2

## Item L
## Partner's Capital Account Analysis
## Other Increase (Decrease)

**Other Increase**

| | | |
|---|---|---:|
| Prior period rollforward adjustment | $ | 9. |
| Total | $ | 9. |

**Other Decrease**

| | | |
|---|---|---:|
| Non-Deductible Expenses | | 40. |
| Total | $ | 40. |
| Net Total | $ | -31. |

## Box 20
## Other Information

**\* Descriptive Information**

| | | |
|---|---|---:|
| AJ | Aggregate Business Activity Gross Income | $ | 12,448. |
| AJ | Aggregate Business Activity Total Deductions | | 3,549. |

## Box 20, Code N
## Business Interest Expense
## Included as a Deduction on the Following Line(s)

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---:|
| Schedule K-1, line 1 | $ | 195. |

Partner 35:  William Burnham  ███████████

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: | MAINE CRAFT DISTILLING, LLC | | Partnership's EIN: | 45-4612237 |
|---|---|---|---|---|
| Partner's name: | William Burnham | | Partner's identifying number: | ▉▉▉▉▉ |

| Partner's share of: | MAINE CRAFT DISTILLING, LLC ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -239. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,036. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 2,563. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 35
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**       PTPA1515   05/15/23       **Statement A (Form 1065) (2023)**

Fill in this information to identify the case and this filing:

Debtor Name    Maine Craft Distilling LLC

United States Bankruptcy Court for the:  District of Maine

Case number (*If known*):  _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule* ____

☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    03/21/2025            ✗  _____
               MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                     *Nathaniel L Davidson*
                                     Printed name

                                     *Managing Member*
                                     Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name ___Maine Craft Distilling LLC___

United States Bankruptcy Court for the: __District of Maine__

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Robert Hilscher 110 Dartmouth St. Portland, ME, 04103 | Eamonn R.C. Hart, Esq. 207-786-3566 ehart@brannlaw.com | Severance Agreement | Disputed | | | 179,992.28 |
| 2 | Internal Revenue Service Attn Centralized Insolvency Operations PO Box 7346 Philadelphia, PA, 19101 | Scott Miller scott.miller@irs.gov | Taxes & Other Government Units | | | | 133,992.94 |
| 3 | Nathaniel L. Davidson 25 Marquis Rd. Freeport, ME, 04032 | Luke Davidson luke@mainecraftdistilling.com | Loan | | | | 106,000.00 |
| 4 | Alliance Funding Group 75 Portsmouth Blvd Suite 220 Portsmouth, NH, 03801 | Dan Harris DHarris@afg.com | Purchase Money Security Interest | | 80,610.77 | | TBD based on PMSI value |
| 5 | Fabrizia Spirits 2 Industrial Way Salem, NH, 03079 | Philip Mastroianni phil@fabriziaspirits.com | Suppliers or Vendors | | | | 75,000.00 |
| 6 | Berlin Packaging 525 West Monroe Street Chicago, IL, 60661 | Krystel Veilleux Krystel.Veilleux@berlinpackaging.com | Suppliers or Vendors | | | | 55,241.37 |
| 7 | Dayton 123, LLC 75 Washington Ave Portland, ME, 04101 | Jake Edwards 2074153037 jake@daytonpg.com | Landlord | | | | 46,289.88 |
| 8 | Maine Bureau of Alcoholic Beverages and Lottery Operations 19 Union Street Augusta, ME, 04330 | Tracy Willett Tracy.Willett@maine.gov | Taxes & Other Government Units | | | | 35,878.69 |

| Debtor | Maine Craft Distilling LLC | | |
|---|---|---|---|
| | Name | Case number (if known) | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Square Financial Services, Inc. 3165 E Millrock Dr Suite 160 Salt Lake City, UT, 84121 | 855-700-6000 | Loan | | | | 32,915.66 |
| 10 | Chase Bank 520 Main St Saco, ME, 04072 | 800-432-3117 | Credit Card Debt | | | | 28,526.25 |
| 11 | American Express 200 Vesey St Downtown Manhattan New York, NY, 10281 | Fax: 623-444-3001 mirage-bankruptcyteam1@aexp.com | Credit Card Debt | | | | 26,884.00 |
| 12 | Murray, Plumb & Murray P.A. 75 Pearl St Suite 300 Portland, ME, 04104 | Chris Branson, Esq. 207-773-5651 cbranson@mpmlaw.com | Legal Services | | | | 23,583.03 |
| 13 | PakTech 70 S Bertelsen Rd Eugene, OR, 97402 | Stephanie Gramespacher AR@paktech-opi.com | Suppliers or Vendors | | | | 19,787.21 |
| 14 | Sovereign Flavors, Inc. 4020 W Chandler Ave Santa Ana, CA, 92704 | Katie Allen katie@sovereignflavors.com | Suppliers or Vendors | | | | 16,049.31 |
| 15 | Capital One 1680 Capital One Drive McLean, VA, 22102 | 877-383-4802 | Credit Card Debt | | | | 14,593.00 |
| 16 | Pharmco APPER Greenfield Global 58 Vail Rd Brookfield, CT, 06804 | Amanda LaManna amanda.lamanna@greenfield.com | Suppliers or Vendors | | | | 12,675.00 |
| 17 | Scott McLeod 15 Sky View Dr Cumberland Foreside, ME, 04110 | Scott Mcleod smcleod@vcpafirm.com | Services | | | | 10,500.00 |
| 18 | Symposium LLC 5 Fernwood Lane, New Gloucester, ME, 04260 | Joseph Swanson jswanson@symposiumprojects.com | Suppliers or Vendors | | | | 6,000.00 |
| 19 | Alcohol and Tobacco Tax and Trade Bureau 6000 Ammendale Road Beltsville Beltsville, MD, 20705 | Jessica Fox Jessica.Fox@ttb.gov | Taxes & Other Government Units | | | | 5,426.40 |
| 20 | Wright Global Graphic Solution 5115 Prospect Street Thomasville, NC, 27360 | Tammi Wood tammiw@wrightlabels.com | Suppliers or Vendors | | | | 5,189.97 |

Official Form 204        Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims

United States Bankruptcy Court

District of Maine

In re:  Maine Craft Distilling LLC

Case No.

Chapter    11

Debtor(s)

### Verification of Creditor Matrix

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:  ___03/21/2025___

_____
Signature of Individual signing on behalf of debtor

Nathaniel L Davidson
Managing Member
_____
Position or relationship to debtor

Alcohol and Tobacco Tax and Trade Bureau
6000 Ammendale Road Beltsville
Beltsville, MD 20705


Alliance Funding Group
75 Portsmouth Blvd
Suite 220
Portsmouth, NH 03801


American Express
200 Vesey St
Downtown Manhattan
New York, NY 10281


Androscoggin Bank
Attn: Kregg Jarvis
683 Minot Avenue
Auburn, ME 04210


Androscoggin Bank
30 Lisbon Street
PO Box 1407
Lewiston, ME 04243


Androscoggin Bank
130 Middle Street
Portland, ME 04101


Anthony DiMarco
10 Indian Ridge Rd.
Freeport, ME 04032


Bangor Savings Bank
20 Marginal Way
Portland, ME 04101


Berlin Packaging
525 West Monroe Street
Chicago, IL 60661


Capital One
1680 Capital One Drive
McLean, VA 22102


Central Maine Power
162 Canco Rd
Portland, ME 04103


Central Maine Power
Attn: Bankruptcy Department
83 Edison Drive
Augusta, ME 04336-0000

Chase Bank
520 Main St
Saco, ME 04072


City of Portland Personal Property
389 Congress St
Room 115
Portland, ME 04101


Coastal Enterprises, Inc
30 Federal Street
Suite 100
Brunswick, ME 04011


Coastal Ventures IV Limited Partnership
30 Federal Street
Brunswick, ME 04011


Corporation Service Company
As Representative
PO Box 2576
Springfield, IL 62708


D.L. Thurrott Inc.
84 Eastern Ave
Waterville, ME 04901


David Holmes
6501 Red Hook Plaza
Suite 201
St Thomas, VI 00802


David J. Barber
4 Chimney Rock Rd.
Cape Elizabeth, ME 04107


Dayton 123, LLC
75 Washington Ave
Portland, ME 04101


Donald Kennel
142 Two Lights Rd.
Cape Elizabeth, ME 04107


Drummond Woodsum
84 Marginal Way
STE 600
Portland, ME 04101


Eamonn R.C. Hart
113 Lisbon Street
PO Box 3070
Lewiston, ME 04243

Eamonn R.C. Hart, Esq.
Brann & Isaacson
113 Lisbon Street, PO Box 3070
Lewiston, ME 04243-3566


Fabrizia Spirits
2 Industrial Way
Salem, NH 03079


Fournier Bros., Inc.
81 Newbury Street
Portland, ME 04101


Fredric L. Farber
92 Foreside Rd
Falmouth, ME 04105


Gile's Family Farm
139 Waterboro Road
Alfred, ME 04002


Hy-Tech Plumbing Heating and Mechanical, Inc.
71 Guinea Road
Biddeford, ME 04005


Internal Revenue Service
Attn Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101


Internal Revenue Services
Attn: Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


Jack Stewart
107 Water St.
Danvers, MA 01923


James Craigie
3052 River Road
New Hope, PA 18938


James Doyle
37 Sherwood Dr.
Freeport, ME 04032


James W. Moseman
42 Smith Street
Portland, ME 04101

Jeffrey S. Neubauer
13 Sycamore Terrace
Springfield, NJ 07081


John B. Rogers
59 West St
Portland, ME 04102


John P M Higgins
111 Commercial St.
Suite 302
Portland, ME 04101


Joseph M Masters
2 Taylor Lane
Kennebunk, ME 04043


JS McCarthy
15 Darin Dr
Augusta, ME 04330


KMA Human Resources Consulting LLC
251 US-1
Falmouth, ME 04105


Lindenmeyer Monroe
190 Riverside Street
Unit 10A
Portland, ME 04103


Lisa Lemieux
35 Congress St
Portland, ME 04101


Maine Bureau of Alcoholic Beverages and Lotte
19 Union Street
Augusta, ME 04330


Maine Revenue Services
c/o Kaitlyn M. Husar, Esq., AAG
6 State House Station
Augusta, ME 04333


Maria Odlin
38 Jasper St.
Scarborough, ME 04074


Mark Mahoney
83 Naugus Ave
Marblehead, MA 01945

**Mash Mechanical**
3 Southgate Rd
Suite 9
Scarborough, ME 04074

**Massachusetts Department of Revenue**
100 Cambridge Street
Boston, MA 02114-0000

**Matheson Gas**
122 Warren Ave
Portland, ME 04103

**McLeod, Ascanio & Company**
15 Sky View Dr, Suite 101-LL
Cumberland Foreside, ME 04110

**Michael Burgmaier**
23 Ledgewood Dr.
Yarmouth, ME 04096

**Mitsubishi HC Capital America, Inc.**
7201 Metro Blvd, Suite 800
Edina, MN 55439

**Mitsubishi HC Capital America, Inc.**
7201 Metro Blvd
Suite 800
Edina, MN 55439

**Murray, Plumb & Murray P.A.**
75 Pearl St
Suite 300
Portland, ME 04104

**Nathaniel L. Davidson**
25 Marquis Rd.
Freeport, ME 04032

**Nathaniel L. Davidson**
24 Marquis Rd
Freeport, ME 04032

**Nicolas McCoy**
10 Jericho Hill Rd.
Southborough, MA 01772

**Norman, Hanson & Detroy, LLC**
Attn: Daniel L. Cummings
P.O. Box 4600
Portland, ME 04112-4600

**Office of Attorney General**
**6 Statehouse Station**
**Augusta, ME 04333**


**Office of the U.S. Attorney**
**100 Middle Street**
**East Tower 6th Floor**
**Portland, ME 04101**


**PakTech**
**70 S Bertelsen Rd**
**Eugene, OR 97402**


**Peter L. Murray**
**104 North St.**
**Portland, ME 40101**


**Peter M. Murray**
**8 Redding Lane**
**Freeport, ME 04032**


**Pharmco APPER**
**Greenfield Global**
**58 Vail Rd**
**Brookfield, CT 06804**


**Purdy Powers Accounting**
**130 Middle St**
**No 2**
**Portland, ME 04101**


**Quentin J. Toneli**
**37 Wellington St.**
**Portland, ME 04103**


**Robert Barca**
**70 Fessenden St.**
**Portland, ME 04103**


**Robert Hilscher**
**110 Dartmouth St.**
**Portland, ME 04103**


**Robert Juris**
**18 Cleaves St.**
**Falmouth, ME 04105**


**Romanow Container**
**346 University Ave**
**Westwood, MA 02090**

Sally Brophy
3053 River Road
New Hope, PA 18938


Sandra Stone
16 Sea Cove Rd.
Cumberland Foreside, ME 04110


Scott McLeod
15 Sky View Dr
Cumberland Foreside, ME 04110


Shaun Meredith
1514 Harpswell Neck Road
Harpswell, ME 04079


Shaun Meredith
1514 Harpswell Neck Rd.
Harpswell, ME 04079


Small Enterprises Growth Board
PO Box 63
Newport, ME 04953


Sovereign Flavors, Inc.
4020 W Chandler Ave
Santa Ana, CA 92704


Spectrum
364 Maine Mall Rd
Space W100
South Portland, ME 04106


Square Financial Services, Inc.
3165 E Millrock Dr
Suite 160
Salt Lake City, UT 84121


Stephen Goldberg
7 Trim St.
Camden, ME 04843


Symposium LLC
5 Fernwood Lane,
New Gloucester, ME 04260


The Public House at MCD, LLC
123 Washington Avenue
Portland, ME 04101

**The Village Bank**
**56 Winchester St.**
**Newton Highlands, MA 02461**

**The Village Bank**
**56 Winchester St**
**Newton Highlands, MA 02461**

**Thomas Happe**
**4222 NW 10th St.**
**Cape Coral, FL 33993**

**Thomas J. Dupree**
**118 Greely Rd.**
**Cumberland Center, ME 04021**

**Thomas Matthews**
**103 Baldwin St.**
**Charlestown, MA 02129**

**U.S. Small Business Administration**
**2 North 20th Street**
**Suite 320**
**Birmingham, AL 35203**

**Unitil**
**6 Liberty lane West**
**Hampton, NH 03842**

**US Small Business Administration**
**COVID EIDL Servicing Center**
**14925 Kingsport Road**
**Fort Worth, TX 76155-244**

**Verizon**
**127 Shops Wy**
**Biddeford, ME 04005**

**WD Matthews**
**901 Center St**
**Auburn, ME 04210**

**Wes Moseman**
**42 Smith St.**
**Portland, ME 04101**

**Whiskey Systems**
**3489 W 72nd Ave Ste 210**
**Westminster, CO 80030**

**Whiskey Systems**
**3489 W 72nd Ave**
**Suite 210**
**Westminster, CO 80030**


**William Burnham**
**3591 Somerset Hills Ct.**
**Mt. Pleasant, SC 29466**


**Wright Global Graphic Solution**
**5115 Prospect Street**
**Thomasville, NC 27360**


**Wyman**
**280 Main St**
**Milbridge, ME 04658**


**Zachary Sclar**
**5 Bishop Farm Rd.**
**Freeport, ME 04032**